# EXHIBIT 31

| | |
|---|---|
| Case:<br><br>Date:<br><br>Participants: Shlomo Aaron Kelner - Kelner<br><br>Meyer Lebovits – M.Lebovits | אנטייל נעמער: שלמה אהרן קעלנער - קעלנער<br><br>מאיר לעבאוויטש – מ.לעבאוויטש |
| Key: [UI] – unintelligible<br><br>[In brackets] – Translator's comments<br><br>[OV] – Overlapping voices<br><br>// - interruption by another speaker<br><br>*Italics* – originally spoken in English | לעגענדע: [] – נישט קלאר<br><br>[אין קלאמערעס] – איבערזעצער'ס באמערקונגען<br><br>[צ.ג.] – צוזאמען גערעדט<br><br>// - איבערגעריסן ביים צווייטן<br><br>איטאליקס – גערעדט אויף ענגליש |

EXHIBIT
62A
Batsidis 3/23/22 (LL)
LEXITAS

| | | | |
|---|---|---|---|
| | [Unclear conversation and noises] | [נישט קלארע רייד מיט רעשים] | |
| Kelner: | [On the phone:] He says he doesn't know what I want from him, he has no idea what I want from him. --- Do you want to talk to him? --- Do you want to talk to him? He's standing right here next to me. ---Just a minute, [UI]. Do you want to talk to him? Do you want to talk to him? | [אויפ'ן טעלעפאן:] ער זאגט אז ער ווייסט נישט וואס איך וויל פון אים, ער האט נישט קיין השגה וואס איך וויל פון אים. ווילסט רעדן צו אים? ווילסט רעדן צו אים? ער שטייט דא לעבן מיר. איין מינוט, []. ווילסט רעדן צו אים? ווילסט רעדן צו אים? | קעלנער: |
| M. Lebovits: | H, h, h. How do you stop a person in the middle of the street and talking… // | ח, ח, ח. וואס הייסט, מען שטעלט אפ א מענטש אין מיטן גאס און רעדט... // | מ. לעבאוויטש: |
| Kelner: | Where should I stop you? What should I have… Where | ווו כ'זאל דיך אפשטעלן? וואס דען האב געדארפט... ווו כ'זאל | קעלנער: |

| | | | |
|---|---|---|---|
| | should I stop you? | דיך אפשטעלן? | |
| M. Lebovits: | [OV] [UI] to call, I can [UI]. | [צ.ג.] [] קאלן, כ'קען []. | מ. לעבאוויטש: |
| Kelner: | [OV] I'll talk wherever I want to, I'm not going to ask you. Hello? | [צ.ג.] איך וועל רעדן ווו איך וויל, כ'וועל דיך פרעגן מילא. האלא? | קעלנער: |
| M. Lebovits: | [OV] [UI] I want to talk [UI]… // | [צ.ג.] [] איך וויל רעדן []… // | מ. לעבאוויטש: |
| Kelner: | [OV] Do you want to talk to my rabbi? Hello? | [צ.ג.] ווילסט רעדן מיט מיינעם רב? האלא? | קעלנער: |
| M. Lebovits: | What is it you want, what? | וואס ווילסטו, וואס? | מ. לעבאוויטש: |
| Kelner: [redacted] | [On the phone:] Hello? I'm telling you… I called you, I really called today. I told you Makabetsky is calling me. I came down here to *Fifty Eight*. I said, "I came to see Meyer." I said, I have no complaints against him Meyer. The only complaint that I have is the two *bills* that were left for me. So he says to me, "I meet…" [Somebody talks to Kelner on the phone; Kelner answers:] What do you mean Makabe… I don't know Makabe… I can say to Makabetsky whatever I want. And I have nothing to say to Makabetsky. Don't tell me what to say to Makabetsky because I have complaints to make to you. I… Once again, don't tell me what to say to Makabetsky. If I were outside here, I know him 100%. I said to him, "Go to see this one, go | [אויפ'ן טעלעפאן:] האלא? איך פארצייל דיר… עה, כ'האב דיך געקאלט היינט, אמת האב איך געקאלט היינט. כ'האב דיר געזאגט מאקאבעצקי רופט מיך. כ'בין אראפגעקומען דא אין Fifty Eight. זאג איך, "כ'בין געקומען צו מאיר." כ'האב געזאגט פאר מאיר, מיט אים האב איך דען נישט קיין טענה. די איינציקסטע טענה וואס איך האב איז די צוויי bills וואס מ'האט מיך איבערגעלאזט. זאגט ער מיר, "איך טרעף…" [עמעצער רעדט צו קעלנער אויפן טעלעפאן; קעלנער ענטפערט:] וואס הייסט מאקאבע… איך קען נישט מאקאבע… איך קען זאגן פאר מאקעבעצקי וואס איך וויל. און איך האב נישט וואס צו זאגן פאר מאקאבעצקי. זאג מיר נישט וואס צו זאגן פאר מאקאבעצקי ווייל איך האב צו דיר טענות. איך… נאך א מאל, זאג מיר נישט וואס צו זאגן פאר מאקאבעצקי. | קעלנער: |

| | | | |
|---|---|---|---|
| | to see that one." So he says to me, "Thank you. Finished, done. You cannot leave me here." So I said, "This is all you have to say to me? What I should answer Makabetsky? What I should answer Makabetsky I know myself. I'll say to Makabetsky, 'Good bye, drop dead.'" [Someone shouts on the phone, UI] [To M. Lebovits:] What do you have to say? | ווען איך וואלט דא געווען אין דרויסן, איך קען אים 100%. כ'האב אים געזאגט, "גיי צו דעם, גיי צו דעם." זאגט ער מיר, "יישר כוח. פערטיק, געענדיקט. דו קענסט מיר נישט דא לאזן." זאג איך, "דאס איז די גאנצע זאך וואס דו האסט מיר צו זאגן? אז וואס זאל איך ענטפערן פאר מאקאבעצקי? וואס איך זאל ענטפערן פאר מאקאבעצקי קען איך אליין. איך העל זאגן פאר מאקאבעצקי, 'זיי געזונט, ווערט געהארגעט.'" [עמעצער שרייט אויפ'ן טעלעפאן, נישט פארשטענדליך] [צו מ. לעבאוויטש:] וואס זאגסטו? | |
| M. Lebovits: | What do I have to say? | וואס איך זאג? | מ. לעבאוויטש: |
| Kelner: | Yes. | יא. | קעלנער: |
| M. Lebovits: | [UI]. [Chuckles] | []. [לאכט אונטער] | מ. לעבאוויטש: |
| Kelner: | On the contrary. | פאקערט. | קעלנער: |
| M. Lebovits: | You're asking what, what, what I have to say… [UI]. // | פרעגסט וואס, וואס, וואס איך זאג… []. // | מ. לעבאוויטש: |
| Kelner: | Whether I call you up this year. We're meeting on the telephone, we both have [UI], yes. // | צי איך קאל דיך אן האיאר. אזוי ווי אונז טרעפן אויפן טעלעפאן ביידע האבן [], יא. // | קעלנער: |
| M. Lebovits: | [OV] [UI]. Two years ago or… I don't know anymore how many years it's been, or a year and a half, didn't you know where I lived, didn't you have my phone *number*… // | [צ.ג.] []. צוויי יאר צוריק צי… איך ווייס שוין נישט וויפיל יאר דאס איז, צי אנדערהאלבן, האסט דאך נישט געוואוסט ווו איך וווין, האסט נישט געהאט מיין ...number // | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] Yes, what did I [UI] to you… What did I [UI] to you… | [צ.ג.] יא, וואס כ'האב דיר… וואס כ'האב דיך… | קעלנער: |
| M. Lebovits: | [OV] I said you could meet with me. | [צ.ג.] איך האב געזאגט מען קען מיך טרעפן. | מ. לעבאוויטש: |
| Kelner: | I have… // | איך האב… // | קעלנער: |
| M. Lebovits: | [OV] You were thinking about me. | [צ.ג.] האסט מיך אין זונען געהאט. | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer, Meyer. | [צ.ג.] מאיר, מאיר. | קעלנער: |
| M. Lebovits: | [OV] That's exactly what you were thinking about. | [צ.ג.] האסט פונקטליך אין זונען געהאט. | מ. לעבאוויטש: |
| Kelner: | Meyer, Meyer, Meyer, Meyer. I was in pain. I'm talking to you in a normal way… // | מאיר, מאיר, מאיר, מאיר. האט מיר וויי געטון. איך רעד יעצט צו דיר נארמאל… // | קעלנער: |
| M. Lebovits: | How's that? And I wasn't? // | ווי? און מיך נישט? // | מ. לעבאוויטש: |
| Kelner: | I didn't fight with you and I don't want… // | איך האב זיך מיט דיר נישט געשלאגן און איך וויל נישט… // | קעלנער: |
| M. Lebovits: | [OV] I'm saying, and I wasn't?// | [צ.ג.] איך זאג, און מיר מישט? // | מ. לעבאוויטש: |
| Kelner: | I'm saying to Vinkatch, "I'm very…" // | איך זאג ווינקאטש, "איך זער…" // | קעלנער: |
| M. Lebovits: | [OV] [UI]… // | [צ.ג.] []… // | מ. לעבאוויטש: |
| Kelner: | Now listen to me, I'm talking to you… // | יעצט הער מיך אויס, איך רעד מיט דיר… // | קעלנער: |
| M. Lebovits: | [OV] I hurt you? | [צ.ג.] איך האב דיר וויי געטון? | מ. לעבאוויטש: |
| Kelner: | Nothing like that, Meyer… // | נישט אזיין זאך, מאיר… // | קעלנער: |
| M. Lebovits: | I hurt you? | איך האב דיר וויי געטון? | מ. לעבאוויטש: |
| Kelner: | Meyer, you hurt me, Meyer. | מאיר, דו האסט מיך וויי געטאון, | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | | מאיר. | |
| M. Lebovits: | I? Well? | איך? נו? | מ. לעבאוויטש: |
| Kelner: | Right now yes, I came to see you. | יעצט יא, בין איך געקומען צו דיר. | קעלנער: |
| M. Lebovits: | [UI] good. | [] גוט. | מ. לעבאוויטש: |
| Kelner: | I am a human being. If I had hurt you, you could come to me… // | איך בין א מענטש. ווען איך וואלט דיר וויי געטאן קענסטו קומען צו מיר… // | קעלנער: |
| M. Lebovits: | [OV] Aha! | [צ.ג.] אהא! | מ. לעבאוויטש: |
| Kelner: | Whenever you want to come to me. | ווען קערסט קומען צו מיר. | קעלנער: |
| M. Lebovits: | If your son hurt me, wouldn't you want me to come to you? | ווען דיין זון טוט מיך וויי, ווילסט נישט כ'זאל קומען צו דיר? | מ. לעבאוויטש: |
| Kelner: | If your son did… If my son hurt you, I would very much want you to… // | ווען דיין זון טוט… ווען מיין זון טוט דיר וויי, וואלט איך זער געוואלט זאלסט… // | קעלנער: |
| M. Lebovits: | Aha. | אהא. | מ. לעבאוויטש: |
| Kelner: | … to come to me. | … קומען צו מיר. // | קעלנער: |
| M. Lebovits: | And about my father not? | און טאטע נישט? | מ. לעבאוויטש: |
| Kelner: | Because your father is hurting me… No. | ווייל דיין טאטע טוט מיר וויי… ניין. | קעלנער: |
| M. Lebovits: | [OV] No. | [צ.ג.] ניין. | מ. לעבאוויטש: |
| Kelner: | Your child… // | [] דיין קינד… // | קעלנער: |
| M. Lebovits: | You're going to bury me with everybody… // | גייסטו מיך באגראבן מיט יעדן איינעם… // | מ. לעבאוויטש: |
| Kelner: | I didn't bury you. | איך האב דיך נישט באגראבן. // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | It's not about a child. What then? Am I not buried? // | גייט נישט אין קיין קינד. נאר וואס דען? אז איך בין נישט באגראבן. // | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer, Meyer, Meyer. You caused me much more damage and I have… // | [צ.ג.] מאיר, מאיר, מאיר. דו האסט מיר א סאך מער שאדן געמאכט און איך האב... // | קעלנער: |
| M. Lebovits: | I did? | איך? | מ. לעבאוויטש: |
| Kelner: | I… Once again. I lost on this deal a hundred times more than, than, than, than you. On this deal I have… If there was someone and… Let's turn off the *light* because I… // | י... נאך א מאל. איך האב אויפן געשעפט הונדערט מאל מער דערלייגט ווי, ווי, ווי, ווי דו. און איך האב אויף דעם געשעפט... טאמער געווען איינער און... לאמיר אויסלעשן דעם light ווייל איך... // | קעלנער: |
| M. Lebovits: | [UI]. [Loud noises and a whistle sound] | []. [שטארקע רעשים און א פייפער] | מ. לעבאוויטש: |
| | [UI conversation] | [אנקלארע רייד] | |
| Kelner: | [A car door closes, Kelner talks to someone on the side:] *[UI] come.* | [אן אויטא טיר פארמאכט זיך, קעלנער רעדט צו עמעצן אנדערש:] [UI] come. | קעלנער: |
| M. Lebovits: | I have already [UI]. | איך האב שוין []. | מ. לעבאוויטש: |
| Kelner: | Why didn't I come back… // | פארוואס בין איך נישט געקומען צוריק... // | קעלנער: |
| M. Lebovits: | [OV] You could have called me a day earlier. You should have called. | [צ.ג.] האסט מיך געקענט רופן א טאג פריער. געדארפט רופן. // | מ. לעבאוויטש: |
| Kelner: | [OV] You have [UI] me… Meyer, Meyer… // | [צ.ג.] האסטו מיך צי... מאיר, מאיר... // | קעלנער: |
| M. Lebovits: | Not [UI] me… [On the phone:] Hello? | נישט מיר []... [אויפ'ן טעלעפאן:] האלא? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | … I went to see… // | … איך בין געווען ביין… // | קעלנער: |
| M. Lebovits: | [On the phone:] Yes. I just wanted to remind you, I just wanted to remind you, I'll be a there in a few minutes. --- Yes. | [אויפ'ן טעלעפאן:] יא. איך האב דיר פשוט געוואלט דערמאנען, איך האב דיר פשוט געוואלט דערמאנען, כ'העל זיין אין א פאר מינוט. --- יא. | מ. לעבאוויטש: |
| Kelner: | Meyer, let me explain it to you. Whether I was right or not, I won't get into it now. | מאיר, לאמיר דיך מסביר זיין. צי איך בין געווען גערעכט צי נישט, איך גיי נישט יעצט אריין אין דעם טענען. | קעלנער: |
| M. Lebovits: | I have… You killed me [UI] that it's not… // | איך האב… מיך האסטו געהארגעט [] אז ניין… // | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer, Meyer, Meyer… // | [צ.ג.] מאיר, מאיר, מאיר… // | קעלנער: |
| M. Lebovits: | [OV] To walk a bit on the road, see what should be done. // | [צ.ג.] גיין א ביסל אויפ'ן וועג, זען וואס מען דארף טון. // | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer, Meyer, Meyer, Meyer. Let me explain to you. I have not killed you. I have not… // | [צ.ג.] מאיר, מאיר, מאיר, מאיר. לאמיר דיר מסביר זיין. איך האב דיך נישט געהארגעט. איך האב דיך נישט… // | קעלנער: |
| M. Lebovits: | [OV] You killed me. I spoke with a man and you have [UI] stabbed me. [UI] I have [UI] the people. // | [צ.ג.] האסט מיר געהרגעט. גערעדט מיט א מענטש און דו האסט דא [] געשטאכן. [] איך האב דעם עולם []. // | מ. לעבאוויטש: |
| Kelner: | It's not true. And what's going on with me when my [UI]… My blood is being shed without… // | ס'איז נישט אמת. און וואס טוט זיך מיט מיר ווען מיין []… מיין בלוט גיסט זיך אן … // | קעלנער: |
| M. Lebovits: | Well? | נו? | מ. לעבאוויטש: |
| Kelner: | … at [UI]? It's still [UI]. What happened? Now… Let me just tell you. | … ביי []? איז דאך []. וואס איז געשען? יעצט… לאמיר דיר נאר זאגן. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] [UI]? | [צ.ג.] []? | מ. לעבאוויטש: |
| Kelner: | The answer is no, the answer is no! | די תשובה איז ניין, די תשובה איז ניין! // | קעלנער: |
| M. Lebovits: | [OV] I understand the question very well. I'll better make [UI] for you. Well, what's the answer? | [צ.ג.] כ'פארשטיי די קושיה זער גוט. כ'קען דיר בעסער מאכן []. נו, וואס איז די תשובה? | מ. לעבאוויטש: |
| Kelner: | [OV] The answer is, the answer is a very simple thing. I saw myself in a situation… | [צ.ג.] די תשובה איז, די תשובה איז, די תשובה איז זער א פשוטע זאך. כ'האב מיך געזען מיט א מצב… | קעלנער: |
| M. Lebovits: | Uh-hum. | מהם. | מ. לעבאוויטש: |
| [redacted] Kelner: | … which you will not believe. I'm going to be very clear with you. So it's not just everything that went on, I saw myself in a situation where Haim Hager wanted to kick him out of the yeshiva. I saw him… // | … וואס דו וועסט נישט גלייבן. איך גיי מיט דיר זער קלאר זיין. אז נישט נאר וואס איז אלעס וואס איז פארגעגאנגען, כ'האב זיך געזען מיט א מצב וואס חיים האגער האט אים געוואלט ארויסווארפן פון ישיבה. כ'האב אים געזען… // | קעלנער: |
| M. Lebovits: | [OV] I'm talking about before [UI] here. | [צ.ג.] איך רעד דאך פון פאר []. | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. No, we are talking about that time. The next morning. | [צ.ג.] איין מינוט. ניין, מען רעדט דאך פאן דערמאלט. דעם נעקסטן צופרי'. | קעלנער: |
| M. Lebovits: | [OV] I'm talking about before you went. | [צ.ג.] איך רעד פאר דו ביסט געגאנגען. | מ. לעבאוויטש: |
| Kelner: | The next morning after the… When my son… Before I knew. | דעם נעקסטן צופרי' פונעם… ווען מיין זון… פאר איך האב געוויסט. | קעלנער: |
| M. Lebovits: | [OV] Before you went to the… | [צ.ג.] פאר דו ביסט געגאנגען צו דע… | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] Before I knew! | [צ.ג.] פאר כ'האב געוווסט! | קעלנער: |
| M. Lebovits: | You knew there was a problem with a person. | דו האסט געוווסט ס'איז דא א פראבלעם מיט א מענטש. | מ. לעבאוויטש: |
| Kelner: | No, uhm, I did <u>not</u> know. | ניין, אהעם, איך האב <u>נישט</u> געוווסט. | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | Haim Hager came to tell me. | חיים האגער איז מיר געקומען זאגן. | קעלנער: |
| M. Lebovits: | And? | נו? | מ. לעבאוויטש: |
| Kelner: | Haim Hager… // | חיים האגער… // | קעלנער: |
| M. Lebovits: | [OV] [UI] once. | [צ.ג.] [] א מאל. | מ. לעבאוויטש: |
| [redacted] ~~Kelner:~~ | ~~…told me…~~ Haim Hager is the Dzikov Rebbe, the, the Kosov Rebbe's son. So he came to tell ~~me that~~… // | … האט מיר געזאגט… חיים האגער איז דער דשזיקאווער רעבע, דעם, דעם קאסאווער רעבע'ן זון. איז מיר געקומען זאגן אז… // | קעלנער: |
| M. Lebovits: | Shraga Hager's son? | שרגא האגער'ס זון? | מ. לעבאוויטש: |
| Kelner: | Sh, Shraga Hager's brother. | ש, שרגא האגער'ס ברודער. | קעלנער: |
| M. Lebovits: | Brother. And? | ברודער, נו? | מ. לעבאוויטש: |
| Kelner: | Brother. Haim Hager gave a lecture in the afternoon. And a night before that my son and Weisberg were driven home by your father and whatever happened – happened. Neither I was there, nor the other man was there and whatchamacallit. So the next morning he went over. His friend asked him at the yeshiva… I'm telling it to | ברודער. חיים האגער איז געווען א נאך מיטאג מגיד שיעור. און א באכט פאר דעם איז מיין זון מיט ווייסבערג אהיים געפארן מיט דיין טאטן, ס'איז געשען וואס איז געשען. נישט איך בין דארטן, נישט דער ייד איז דארט געווען, און דאס. איז ער דעם נעקסטן צופרי צוגעגאנגען. זיין חבר האט אים געפרעגט אין ישיבה… איך פארצייל דיר זער קלאר ווייל איך שפיל יעצט מיט דיר קיין | קעלנער: |

| | | | | |
|---|---|---|---|---|
| [redacted] | | you very clearly because I'm not playing any *games* with you now, Meyer. I never experienced anything like this and I told the Kosov Rebbe a hundred times, "I'll sit down with Lebovits whenever he's willing." | games, מאיר. כ'האב קיין מאל נישט געהאט דאס און כ'האב געזאגט פאר קאסאווער רעבע הונדערט מאל, "כ'העל מיך זעצן מיט לעבאוויטש ווען ער וויל." | |
| | M. Lebovits: | I heard <u>nothing</u> about it. | איך האב געהערט פון דעם <u>גארנישט</u>. | מ. לעבאוויטש: |
| [redacted] | Kelner: | [OV] So I'm telling you. Then Makabetzky came to me and told me, "Get out of…" // | [צ.ג.] זאג איך דיר. דען מאקאבעצקי געקומען צו מיר, האט מיר געזאגט, "גיי ארויס פון..." // | קעלנער: |
| | M. Lebovits: | [OV] So continue the story about Haim Hager. | [צ.ג.] טא זאג ווייטער די מעשה מיט חיים האגער. // | מ. לעבאוויטש: |
| [redacted] | Kelner: | [OV] Just a minute. So Haim Hager came, "I'm kicking him out of the yeshiva." | [צ.ג.] איין מינוט. און חיים האגער געקומען, "איך ווארף אים ארויס פון ישיבה." | קעלנער: |
| | M. Lebovits: | Why? I don't understand. | פארוואס? כ'פארשטיי נישט. | מ. לעבאוויטש: |
| | Kelner: | I don't know. Go ask him. Here he is. | איך וויים נישט. גיי פרעג אים. דא האסט אים. | קעלנער: |
| | M. Lebovits: | Who went to Haim Hager and told… // | ווער איז געגאנגען צו חיים האגער און געזאגט... // | מ. לעבאוויטש: |
| | Kelner: | [OV] My son went to Haim Hager. So he told him, "I'm kicking him out of…" "You're kicking him out of the yeshiva? Aren't you ashamed of yourself?" | [צ.ג.] חיים האגער איז מיין זון געגאנגען. האט ער אים געזאגט, "איך ווארף אים ארויס פון..." "ווארפסט אים ארויס פון ישיבה? שעמסט דיך נישט?" | קעלנער: |
| | M. Lebovits: | I don't know [UI]. | איך וויים נישט []. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Meyer, I'm relating it to you. Ask Haim Hager. Ask Haim Hager. When I came in, I had no choice, I'm telling you, clear and simple. I don't mean to… So I went to see Yosl Bear. Sruel David, [UI] Yosl Berl Krauss, I don't know who he is. // | מאיר, איך פארצייל דיר. פרעג חיים האגער. פרעג חיים האגער. אז בין איך געקומען, האב איך נישט געהאט קיין ברירה, זאג איך דיר פשוט און פראסט. איך האב נישט אין זונען... בין איך געגאנגען צו יוסל בער. שרואל דוד, [] יוסל בערל קראוס, כ'ווייס נישט ווער ער איז. // | קעלנער: |
| M. Lebovits: | He works [UI]. [Noises] | ער ארבעט []. [רעשים] | מ. לעבאוויטש: |
| Kelner: | Yes. I don't know him. I went to ask for advice… // | יא. איך קען אים נישט. כ'בין געגאנגען פרעגן אן עצה... // | קעלנער: |
| M. Lebovits: | I do know him because he deals with teenage boys. | קען איך אים שוין ווייל ער פארהאנדלט מיט בחורים. | מ. לעבאוויטש: |
| Kelner: | [OV] I'm telling you… [UI] I'm telling you I went to ask his advice. And, and, and I went to ask for his advice and he told me, "Go *arrest* him." I did… Maybe – I'm not going to make excuses now – maybe it was half right, maybe it was three quarters right, maybe it was only a quarter right. After I finished, I went to Shimon Baruch… // | [צ.ג.] זאג איך דיר... [] זאג איך דיר בין אים געגאנגען פרעגן אן עצה. און, און, און כ'בין אים געגאנגען פרעגן אן עצה, האט ער מיר געזאגט, "גיי arrest אים." כ'האב געטון... קען זיין - איך גיי מיך יעצט נישט פארענטפערן - קען זיין ס'איז געוועזן האלב גערעכט, קען זיין איז געווען דריי פערטל גערעכט, קען זיין ס'איז געווען נאר א פערטל גערעכט. נאך דעם וואס איך בין פערטיק געווארן, האב איך מיר געגאנגען צו שמעון ברוך... // | קעלנער: |
| M. Lebovits: | [UI]? You went to look for still others? | []? געגאנגען נאך זוכן אנדערע? | מ. לעבאוויטש: |
| Kelner: | Meyer, Meyer, Meyer, Meyer, Meyer. // | מאיר, מאיר, מאיר, מאיר, מאיר. // | קעלנער: |
| M. Lebovits: | [OV] [Chants:] You didn't [UI] your *case*, so you became God's | [צ.ג.] [זינגט אונטער:] האסט נישט [] דיין case, ביסט געווארן | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | police. | גאט'ס פאליציי. | |
| Kelner: | [OV] [UI]. It didn't become God's police. Meyer, do you know what hurt me? Do you know what I went through each day? Do you know what I went through? // | [צ.ג.] []. ס'איז נישט געווארן גאט'ס פאליציי. מאיר, דו ווייסט וואס מ'האט מיר וויי געטאן? דו ווייסט וואס כ'בין דורך יעדן טאג? דו ווייסט וואס איך בין דורך? // | קעלנער: |
| M. Lebovits: | [OV] You thought [UI] this is the way? | [צ.ג.] האסט געמיינט [] דאס איז דער וועג? | מ. לעבאוויטש: |
| Kelner: | M… // | מ… // | קעלנער: |
| M. Lebovits: | Truly, if you came to me, you'd been better off. | העכט, ווען דו וואלסט געקומט צו מיר וואלסטו שענער אויסגעפירט. | מ. לעבאוויטש: |
| Kelner: | M, m, m… // | מ, מ, מ… // | קעלנער: |
| M. Lebovits: | The problem would have been taken care of… // | מ'וואלט מען קער גענומען פונעם פראבלעם… // | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute, one minute, one minute. | [צ.ג.] איין מינוט, איין מינוט, איין מינוט. | קעלנער: |
| M. Lebovits: | [OV] We would have handled the [UI], we would have done everything. | [צ.ג.] מען וואלט באהנדלט מיט'ן [], מ'וואלט אלעס געטאן. | מ. לעבאוויטש: |
| Kelner: | Meyer, Meyer. // | מאיר, מאיר. // | קעלנער: |
| M. Lebovits: | You know I'm here, after all, you know me. | דו ווייסט אז איך בין דא, דו קענסט דאך מיר. | מ. לעבאוויטש: |
| Kelner: | Meyer, no. I was very… I was… Once again… // | מאיר, ניין. איך בין געווען זער… איך בין… נאך א מאל… // | קעלנער: |
| M. Lebovits: | You do know me. | דו קענסט דאך מיר. | מ. לעבאוויטש: |
| Kelner: | I was a wretch… // | איך בין געווען א צישאסענער… // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] Don't you know that I was crying here? | [צ.ג.] דו ווייסט נישט אז איך האב דא געוויינט? | מ. לעבאוויטש: |
| Kelner: | [OV] A wretch of a man. | [צ.ג.] א צישאסענער מענטש. | קעלנער: |
| M. Lebovits: | [OV] [UI] was not from me. You do know that I am a responsible man. | [צ.ג.] [] נישט געווען פון מיר. דו ווייסט דאך בין ארחיותדיקער מענשט. | מ. לעבאוויטש: |
| Kelner: | Yes. I was a wretch, I was a wretch... // | יא. איך בין געווען א צישאסענער מענטש, כ'בין געווען א צישאסענער מענטש... // | קעלנער: |
| M. Lebovits: | [UI] come to me, "Hello Meyer, [UI]..." | [צ.ג.] [] קומען צו מיר, "האלא מאיר []..." | מ. לעבאוויטש: |
| Kelner: | [OV] I... Meyer... // | [צ.ג.] איך... מאיר... // | קעלנער: |
| M. Lebovits: | [OV] "[UI] to tell, have you called his father? What do we do? What do I do here, what?" [UI]. | [צ.ג.] "[] פארציילן, האסטו גערופן זיין טאטן? וואס טוט מען דא? וואס טו איך דא, נו?" []. | מ. לעבאוויטש: |
| Kelner: | [OV] I have... I went, I asked for, I asked for, I asked for, I asked for... [UI] Meyer, that's what I believe. | [צ.ג.] האב... בין איך געגאנגען, האבן געבעטן, האב איך געבעטן, האב איך געבעטן... [] מאיר, איך האלט אזוי. | קעלנער: |
| M. Lebovits: | [OV] I believed [UI]... // | [צ.ג.] געהאלטן []... // | מ. לעבאוויטש: |
| Kelner: | [OV] You know what? I went to the Kosov Rebbe... Just a minute, I went... // | [צ.ג.] ווייסט וואס? געגאנגען צו קאסאווער... איין מינוט, איך בין געגאנגען... // | קעלנער: |
| M. Lebovits: | [OV] [UI] Kosov Rebbe, [UI]. [Sound of siren] | [צ.ג.] [] קאסאווער, []. [א סירענע] | מ. לעבאוויטש: |
| Kelner: | [OV] I'm telling you how I could. Shimon Baruch [UI], Shimon Baruch called. When I told Shimon Baruch, he wants | [צ.ג.] איך זאג דיר ווי אזוי האב איך געקענט. שמעון ברוך [], האט שמעון ברוך געקלאלט. אז כ'האב אים געזאגט שמעון ברוך, | קעלנער: |

| | | | |
|---|---|---|---|
| | to sit down with you. [Loud siren] | ער וויל זיך מיט דיר אראפזעצן. [א הויכע סירענע] | |
| UM: | [UI]. | .[] | א מאן: |
| Kelner: | So he says to me, "Fine…" // | זאגט ער מיר, "פיין…" // | קעלנער: |
| M. Lebovits: | [OV] It was before that? | [צ.ג.] געווען פאר דעם? | מ. לעבאוויטש: |
| Kelner: | A week after. | א וואך נאך דעם. | קעלנער: |
| M. Lebovits: | Never happened. | קיין מאל נישט. | מ. לעבאוויטש: |
| Kelner: | Go ahead, call Shimon Baruch. 686-6666. // | נעם רוף שמעון ברוך. -686 .6666 // | קעלנער: |
| M. Lebovits: | [OV] Okay, I don't want to hear about Shimon Baruch because I cannot believe anything Shimon Baruch says. | [צ.ג.] אקיי, פון שמעון ברוך וויל איך נישט הערן ווייל שמעון ברוך קען איך נישט גארנישט גלייבן. | מ. לעבאוויטש: |
| Kelner: | [OV] Fine. So I went to Shimon Baruch. | [צ.ג.] פיין. בין איך אריין געגאנגען אין שמעון ברוך. | קעלנער: |
| M. Lebovits: | [OV] Nothing. | [צ.ג.] גארנישט. | מ. לעבאוויטש: |
| Kelner: | Just a minute. I went to the Kosov Rebbe. | איין מינוט. כ'בין געגאנגען צים קאסאווער. | קעלנער: |
| M. Lebovits: | [OV] I have not… // | [צ.ג.] איך בין נישט… // | מ. לעבאוויטש: |
| Kelner: | Go ask the Kosov Rebbe. | גיי פרעגן דעם קאסאווער. | קעלנער: |
| M. Lebovits: | And? | נו? | מ. לעבאוויטש: |
| Kelner: | So the Kosov Rebbe said to me, "You must go see Yidl Wulf." So I said, "I'm not going to see Yidl Wulf." | האט מיר קאסאווער געזאגט, "דו מוזט גיין צו יידל וואלף." זאג איך, "כ'גיי נישט צו יידל וואלף." | קעלנער: |
| M. Lebovits: | All you're saying happened afterwards. | אלץ נאך דעם רעדסטו. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | N… Yes. No. With Yidl Wulf it was afterwards, the Koso… Yes. The Williamsburg Vaad Hatznius [Modesty Council – *trans.*]… // | נ… יא. ניין. יידל וולף איז געווען נאך דעם, דער קאסא… יא. די וויליאמסבורגע וועד הצניעות… // | קעלנער: |
| M. Lebovits: | [OV] Yeah, I have… Once again… | [צ.ג.] שוין, איך האב… נאך א מאל… | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer. Meyer, let's see… // | [צ.ג.] מאיר. מאיר, לאמיך זען… // | קעלנער: |
| M. Lebovits: | [OV] Here we start with legal matters and I don't know… // | [צ.ג.] דא הייבט זיך אן לעגאלע זאכן און איך ווייס נישט… // | מ. לעבאוויטש: |
| Kelner: | Now it begins… [UI]… I'm not afraid. Are you going to arrest me? I'm not going to arrest you. If I wanted to arrest you, I would arrest you. I didn't go… | יעצט הייבט זיך אן… [] … איך האב נישט מורא. דו גייסט מיך ארעסטירן? איך גיי דיך נישט ארעסטירן. ווען איך וויל דיך ארעסטירן, ארעסטיר איך דיך. איך בין נישט געגאנגען… | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | … and arrest ten people. I went to arrest… I believed he had committed an unforgivable crime. | … צען מענטשן ארעסטירן. איך בין געגאנגען ארעסטירן… כ'האב געהאלטן ער געטון אן עוון בל יכופר. | קעלנער: |
| M. Lebovits: | That who was to blame here? | אז ווער האט דא געווען שולדיק? | מ. לעבאוויטש: |
| Kelner: | This is… That's what all of them told me. | This is… אזוי האבן מיר זיי אלע געזאגט. | קעלנער: |
| M. Lebovits: | Was that man told anything even <u>one</u> time? | מ'האט א מאל דעם מענטש <u>איין</u> מאל געזאגט עפעס? | מ. לעבאוויטש: |
| Kelner: | Who? | וועמענען? | קעלנער: |
| M. Lebovits: | The man you arrested? | דעם מענטש וועמען דו האסט ארעסטירט? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | The… That's what Yosef Bear told me. That's what Yosef Bear told me. | דע… אזוי האט מיר יוסף בער געזאגט. אזוי האט מיר יוסף בער געזאגט. | קעלנער: |
| M. Lebovits: | [OV] It's not… It's a lie! | [צ.ג.] ס'איז נישט… ס'איז ליגנט! | מ. לעבאוויטש: |
| Kelner: | So I'm telling you… // | זאג איך דיר… // | קעלנער: |
| M. Lebovits: | It's a lie and a falsehood. | ס'איז ליגנט-שקר. | מ. לעבאוויטש: |
| Kelner: | I looked… You're asking me, I have no… // | כ'האב געקוקט… פרעגסט מיך, כ'האב נישט קיין… // | קעלנער: |
| M. Lebovits: | [OV] It's proven all the way. Nobody ever told him anything. | [צ.ג.] ס'איז מבורר עד הסוף. קיין מאל, קיינער אים גארנישט געזאגט. | מ. לעבאוויטש: |
| Kelner: | [OV] So I… So… Oh. But it's… Do you believe me that Yosef Duvid told me? Give me his phone number, I'll call him right now. | [צ.ג.] אז אי… אז… אָ. But ס'אי… גלייבסט מיר יוסף דוד האט מיר געזאגט? געב מיר זיין טעלעפאן, קאל דיר יעצט אן. | קעלנער: |
| M. Lebovits: | [UI]. | []. | מ. לעבאוויטש: |
| Kelner: | [OV] Yosef Duvid told me, "I want you to know, a day… Let's call him down here cut off his beard and slap him around…" I'm going to tell you what he told me. I arrived at his place… // | [צ.ג.] יוסף דוד האט מיר געזאגט, "זאלסט וויסן א טאג… לאמיר אים אראפרופן דא, אפשניידן די בארד און אנפראסקן…" איך גיי דיר זאגן וואס ער האט מיר געזאגט. איך בין אנגעקומען צו אים… // | קעלנער: |
| M. Lebovits: | What's the difference? | וואס איז די נפקא מינא? | מ. לעבאוויטש: |
| Kelner: | So I said to Yosef Duvid… // | האב איך געזאגט צי יוסף דוד… // | קעלנער: |
| M. Lebovits: | What's the difference? | וואס איז די נפקא מינא? | מ. לעבאוויטש: |
| Kelner: | So I said to Yosef Duvid, so I said to Yosef Duvid, "Yosef | האב איך געזאגט פאר יוסף דוד, האב איך געזאגט פאר יוסף דוד, | קעלנער: |

| | | | |
|---|---|---|---|
| | Duvid, I didn't come here to take *revenge*, I'm not going to take whatchamacallit, tell…" // | "יוסף דוד, איך בין נישט אהער געקומען פאר revenge , אין גיי נישט נעמען קיין דאס , זאג…" // | |
| M. Lebovits: | [OV] This is the Jewish way. This I understand. | [צ.ג.] דאס איז יידיש. כ'פארשטיי אזוי. | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. | [צ.ג.] איין מינוט. | קעלנער: |
| M. Lebovits: | [OV] I can understand it's so. | [צ.ג.] כ'קען פארשטיין אז יא. | מ. לעבאוויטש: |
| Kelner: | Just a minute. "You want to do it, you're saying arrest, I heard that." *But* cutting off his beard, letting him go into the street like that, I didn't agree to that. | איין מינוט. "ווילסט, זאגסט ארעסטירן, דאס האב איך געהערט." But אפשניידן די בארד, צו גיין אויף דער גאס אזוי, האב איך נישט געהאלטן. | קעלנער: |
| M. Lebovits: | [UI]. [Ironically:] Putting him in prison for 30 years – that's okay. // | []. [איראניש:] אז זיצן 30 יאר אין תפיסה – יא. // | מ. לעבאוויטש: |
| Kelner: | Meyer, Meyer… // | מאיר, מאיר… // | קעלנער: |
| M. Lebovits: | Eh, cutting off his beard – no. [Chuckles ironically] | עה, אפשניידן די בארד – נישט. [לאכט אונטער] | מ. לעבאוויטש: |
| Kelner: | … Meyer, Meyer, Meyer. | … מאיר, מאיר, מאיר. | קעלנער: |
| M. Lebovits: | [OV] [UI] not a dumb [UI]. [Noises] | [צ.ג.] [] נישט קיין []. [רעשים] | מ. לעבאוויטש: |
| Kelner: | [OV] That's what I believed. Did I know the story would come out to the street? | [צ.ג.] אזוי האב איך געהאלטן. איך האב געוווסט ס'העט ארויסקומען אויף דער גאס? | קעלנער: |
| M. Lebovits: | How does it come out to the street? To sit in jail for thirty one… // | ווו קומט ער ארויס אויף דער גאס? זיצן איין און דרייסיק… // | מ. לעבאוויטש: |
| Kelner: | What do you mean? From, from… About them wanting to | [צ.ג.] וואס הייסט? פון, פון… וואס זיי האבן געוואלט | קעלנער: |

| | | | |
|---|---|---|---|
| | pick up… Do you want to know how they wanted to pick up your father Friday night? *So* I said, "If you guys pick him up Friday night I won't *cooperate.*" They wanted to pick him up at the synagogue. So I said, "I won't cooperate…" | אויפפיקן… דו ווילסט וויסן ווי זיי האבן געוואלט אויפפיקן דיין טאטן פרייטיק צו נאכטס? So האב איך געזאגט, "טאמער עץ פיקסט אים אויף פרייטיג צו נאכטס cooperate איך נישט." זיי האבן געוואלט אויפפיקן אין בית מדרש. האב איך געזאגט, " cooperate איך נישט…" | |
| M. Lebovits: | [OV] You should have told them, "I don't need this." | [צ.ג.] זאגט מען זיי, "דא דארף איך נישט." | מ. לעבאוויטש: |
| Kelner: | [OV] I did not… My [UI] in the street. | [צ.ג.] איך האב נישט… מיין [] אויף דער גאס. | קעלנער: |
| A child: | [UI]. | .[] | א קינד: |
| Kelner: | Tell me one person I told it to say it to. I was ashamed of it… // | זאג מיר איין מענטש וועמען איך האב עס פארציילט. כ'האב מיך געשעמט דערמיט… // | קעלנער: |
| M. Lebovits: | [OV] So I'm telling you, on that point I thank you. | [צ.ג.] זאג איך דיר, אויף דעם בין איך דיר מודה. | מ. לעבאוויטש: |
| Kelner: | I was ashamed. | כ'האב מיך געשעמט. | קעלנער: |
| M. Lebovits: | Not us. [UI]… // | נישט אונז. []… // | מ. לעבאוויטש: |
| Kelner: | [OV] I was ashamed. | [צ.ג.] כ'האב מיך געשעמט. | קעלנער: |
| M. Lebovits: | [OV] Who's to blame is Adam Rosinger and Jamie Herbst. | [צ.ג.] שולדיק איז אדאם רוזינגער מיט ג'עימי הערבסט. | מ. לעבאוויטש: |
| Kelner: | Yes. I was ashamed. They're embarrassing, not because of whatchamacallit. They [UI] me… All my children were persecuted all the way. They persecuted them all the way. | יא. איך האב מיך געשעמט. מ'מאכט מיר בושות, נישט פאר דאס. מ'האט מיך גע… אלע קינדער גערודפט עד הסוף. האט מען גערודפט עד הסוף. | קעלנער: |
| M. Lebovits: | [OV] Thank God, I did not | [צ.ג.] איך האב, ברוך השם, | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | contribute to it in any way. | צודעם גארנישט געטון. // | |
| Kelner: | [OV] And, and I can't tell you to this day, I can tell you that I don't believe you're looking to tell me that no… // | [צ.ג.] און, און איך קען דיר זאגן אז עד היום קען איך דיר זאגן אז, אז כ'גלייב נישט טאמער דו קוקסט מיר זאגן אז נישט… // | קעלנער: |
| M. Lebovits: | [OV] [UI] David Krauss is a, a [UI] for you, [UI] to go [UI] Jews? // | [צ.ג.] [] דוד קראוס איז ביי דיר א, א, [] צו גיין [] יידן? // | מ. לעבאוויטש: |
| Kelner: | [OV] I didn't even know where to go. I didn't know where to go. | [צ.ג.] כ'האב נישט געוווסט אפילו ווו צו גיין. כ'האב נישט געוווסט ווו צו גיין. | קעלנער: |
| M. Lebovits: | [OV] Wasn't there a rabbi or a serious person? | [צ.ג.] נישט האבן א רב צי א ערנסטער מענטש? | מ. לעבאוויטש: |
| Kelner: | [OV] I went… He told me, "I'm bringing you permission from Mr. Heskel Gold. I'm bringing you permission from the… // | [צ.ג.] כ'בין געגאנגען… הא, האט ער מיר געזאגט, "איך ברענג דיר א, א, רשות פון רעב חזקאל גאלד. כ'ברענג דיר א רשות פונעם… // | קעלנער: |
| M. Lebovits: | He went to the Mr. Heskel… // | ער איז געגאנגען צו רעב חזקאל… // | מ. לעבאוויטש: |
| Kelner: | Yes. He is… He got on the phone, he came and told me, "[UI]…" // | יא. ער איז… ער איז ארויפגעגאנגען אויפ'ן טעלעפאן, ער איז מיר געקומען זאגן, "[]…" // | קעלנער: |
| M. Lebovits: | [OV] Heskel gives permission without listening to the other side? | [צ.ג.] חזקאל געט רשות אן אויסהערן אן אנדערע זייט? | מ. לעבאוויטש: |
| Kelner: | I'm telling you… As you can see. I [UI] to you… // | כזאג דיר… זעעסט. האב איך דיר… // | קעלנער: |
| M. Lebovits: | [OV] [UI]? | [צ.ג.] []? | מ. לעבאוויטש: |
| Kelner: | [OV] … I said to you… Yosef Duvid came too, "No, come in, | [צ.ג.] … האב איך דיר געזאגט… יוסף דוד נאך געקומען, "ניין, | קעלנער: |

| | | | |
|---|---|---|---|
| | Shlomo Aaron, cut it off so he will never be able to go out again." And... That's what he wanted. He did. So I said, "I'm not going along with this, I'll fix him and then we'll institute order." *All of a sudden* the people in the street started shouting. And when the people in the street started shouting, you know very well, Shiye sent him away. I didn't eat... // | קום אריין, שלמה אהרון, שנייד אים אפ, זאל ער קיין מאל נישט מער קענען גיין אויף דער גאס." און... אזוי האט ער געוואלט ער. האב איך געזאגט, "איך גיי נישט מיט דאס, איך העל אים פיקסן און נאך דעם העט מען מאכן ארדענונג." All of a sudden די גאס האט אנגעהייבן ווייי צו שריגן. און ווען די גאס האט אנגעהייבן וויי צו שריגן, ווייסטו גאנץ גוט, שייע האט אים ארויסגעשיקט. איך האב נישט געגעסן... // | |
| M. Lebovits: | [OV] Shiye what, Shiye? | [צ.ג.] וואס שייע, וואס שייע? | מ. לעבאוויטש: |
| Kelner: | Shiye sent my son away from the yeshiva. | שייע האט ארויס געשיקט מיין זון פון ישיבה. | קעלנער: |
| M. Lebovits: | I don't know. I'm hearing it for the first time. | כ'ווייס גארנישט. כ'הער עס צו ערשטער מאל. | מ. לעבאוויטש: |
| Kelner: | Yes. I'm telling you. I ate... // | יא. איך זאג דאך דיר. איך האב געגעסן... // | קעלנער: |
| M. Lebovits: | [OV] I'll tell you. Shiye came to me five times to ask, "What?" I'm not saying anything. | [צ.ג.] איך העל דיר זאגן. שייע איז געקומען צו מיר פינף מאל פרעגן, "וואס?" איך זאג גארנישט. | מ. לעבאוויטש: |
| Kelner: | That's it. | אָ. | קעלנער: |
| M. Lebovits: | It's none of my business. | ס'איז נישט מיין געשעפט. | מ. לעבאוויטש: |
| Kelner: | I want to say something. I told Leizer Wolf... Ask Leizer Wolf. I said, "Go tell Meyer. He's on good terms with you. Go tell Meyer he should sit down." Five times, ten times, "I'm | כ'וויל עפעס זאגן. לייזער וואלפ'ן האב איך געזאגט... פרעג לייזער וואלף. כ'האב געזאגט, "גיי זאג פאר מאיר, ער איז גוט מיט דיר. גיי זאג פאר מאיר. ער העט זיך אראפזעצן." פינף מאל און צען מאל, "איך גיי זיך מיט אים | קעלנער: |

| | | | |
|---|---|---|---|
| | going to sit down with him." | אראפזעצן." | |
| M. Lebovits: | Who said? | ווער געזאגט? | מ. לעבאוויטש: |
| Kelner: | Leizer Wolf Hager. // | לייזער וואלף האגער. // | קעלנער: |
| M. Lebovits: | [OV] That he's going to sit down with whom? | [צ.ג.] ער גייט זיך מיט וועמען זעצן? | מ. לעבאוויטש: |
| Kelner: | Yosl Velvel. "If Meyer wants to sit down with me, only with Meyer will I sit down." | יוסל וועלוול. "טאמער מאיר וויל זיך מיט מיר אראפזעצן, נאר מיט מאיר זעץ איך זיך אראפ." | קעלנער: |
| M. Lebovits: | That's what you said? | אזוי האסטו געזאגט? | מ. לעבאוויטש: |
| Kelner: | Yes. | יא. | קעלנער: |
| M. Lebovits: | I never received such a *message*. | קיינמאל נישט געקומען אזיין message. | מ. לעבאוויטש: |
| Kelner: | There is [UI]. [Loud noises] | ס'איז דא []. [שטארקע רעשים] | קעלנער: |
| M. Lebovits: | [OV] [UI] [Loud noises] | [צ.ג.] []. [שטארקע רעשים] | מ. לעבאוויטש: |
| Kelner: | [OV] If you're telling me [UI], he says to me, "Yes, I know about the Lebovits story, *I mean*… The story of Stern." That's what he said. So I said to him, "Then [UI]." So he said to me… I want to tell you, not, not that I'm asking… Don't go and repeat this, don't go whatchamacallit. We're going now to talk whatchamacallit. | [צ.ג.] טאמער זאגסטו מיר [], ער זאגט מיר, "יא", איך ווייס פון דער מעשה לעבאוויטש, I mean … מיט... דער מעשה מיט שטערן." ער האט געזאגט. כ'האב אים געזאגט, "טא []." טא ער האט מיר געזאגט... כ'וויל דיר זאגן, נישט, נישט איך בעט... גיי נישט איבערזאגן, גיי נישט דאס. מ'העט רעדן יעצט דאס. | קעלנער: |
| M. Lebovits: | [OV] I'm not saying [UI]. I'm only talking [UI]. | [צ.ג.] איך זאג נישט []. איך רעד נאר []. // | מ. לעבאוויטש: |
| Kelner: | [OV] That's what I'm talking about. About this I'm not talking at all. If you're saying | [צ.ג.] און וועגן דעם איך רעד. וועגן דעם רעד איך אין גאנצן נישט. טאמער זאגסט אז האסט | קעלנער: |

| | | | |
|---|---|---|---|
| [redacted] | that you haven't received a *message* either from the Kosov Rebbe, nor form Shimon Baruch… Because let me explain one thing to you: you can tell me… // | נישט באקומען דעם message נישט פון דעם קאסאווער, נישט מיט שמעון ברוך. ווייל לאמיר דיר מסביר זיין איין זאך: ס'קענסט מיר זאגן… // | |
| [redacted] M. Lebovits: | [OV] You went to see the Kosov Rebbe, he didn't tell me. | [צ.ג.] ביסט געווען ביים קאסאווער, האט ער נישט געזעדט. | מ. לעבאוויטש: |
| Kelner: | What? | וואס? | קעלנער: |
| M. Lebovits: | I sent a messenger to the Kosov Rebbe. | כ'האב געשיקט א שליח צום קאסאווער. | מ. לעבאוויטש: |
| Kelner: | And… // | און… // | קעלנער: |
| M. Lebovits: | He knows nothing. | ער ווייסט פון גארנישט. | מ. לעבאוויטש: |
| [redacted] Kelner: | He knows nothing. So I want to tell you, I came to the Kosov Rabbi. I asked the Kosov Rabbi, "Should I get out of *court* or not?" I have news for you. I'll tell you a lot of things you don't know. I go to Haim Duvid… // | ער ווייסט פון גארנישט. וויל איך דיר זאגן, איך בין געקומען צום קאסאווער רב. כ'האב געפרעגט קאסאווער רב, "איך זאל ארויסגיין פון court צי נישט?" כ'האב פאר דיר נייעס. כ'העל דיר פארציילן א סאך זאכן וואס דו ווייסט נישט. כ'גיי צום חיים דוד… // | קעלנער: |
| M. Lebovits: | [OV] What do you mean? You cannot get out of *court*. | [צ.ג.] וואס הייסט? דו קענסט נישט ארויסגיין פון court. | מ. לעבאוויטש: |
| Kelner: | I can get out. Meyer, you know one can get out. // | איך קען ארויסגיין. מאיר, דו ווייסט אז מען קען ארויסגיין. // | קעלנער: |
| M. Lebovits: | [OV] It's a *legal* [UI], you know the *legal system*. // | [צ.ג.] ס'איז דאך legal [], דער legal system קענסט. // | מ. לעבאוויטש: |
| Kelner: | [OV] With the *legal system* it is possible to get out… // | [צ.ג.] מיט legal system קען מען ארויסגיין… // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] Can you [UI]? | [צ.ג.] [] קענסטו? | מ. לעבאוויטש: |
| Kelner: | Meyer, Meyer. Stop right here. // | מאיר, מאיר. ביז דא. // | קעלנער: |
| M. Lebovits: | I have to be open with you. I'm not familiar with these things. // | איך מוז זיין אויפן מיט דיר. איך קען נישט די זאכן. // | מ. לעבאוויטש: |
| Kelner: | Meyer, Meyer. *The case* can be closed tomorrow. Meyer, you know it, I know it. | מאיר, מאיר. מארגן קען מען שפארן the case. מאיר, דו ווייסט עס, איך ווייס עס. | קעלנער: |
| M. Lebovits: | I don't know it. | איך ווייס נישט. | מ. לעבאוויטש: |
| Kelner: | And… You know and I know… // | און… דו ווייסט און איך ווייס… // | קעלנער: |
| M. Lebovits: | I <u>don't</u> know. | איך ווייס <u>נישט</u>. | מ. לעבאוויטש: |
| Kelner: | … that your father or you or all those guys that got it, eventually they will… It's not terribly far away anymore. At the end of the day I got slapped worse that you. I did… Ask, ask, ask other… // | … אז דיין טאטע צי דו צי די אלע חברה וואס האבן עס באקריגן, סוף כל סוף העלן זיי… נישט געפערליך ווייט שוין. סוף כל סוף האב איך מער געכאפט ווי דיין. איך עס… פרעג, פרעג, פרעג אנדערע… // | קעלנער: |
| M. Lebovits: | [OV] Can't you [UI]? | [צ.ג.] קענסטו נישט []? | מ. לעבאוויטש: |
| Kelner: | I eat with potential matches… // | איך עס מיט שדוכים… // | קעלנער: |
| M. Lebovits: | [Talks loudly and very fast:] [UI] till the end of time. | [רעדט איך א הויכן קול, זער שנעל:] [] עד סוף כל הדורות. | מ. לעבאוויטש: |
| Kelner: | [OV] [Mimics in a high pitched voice:] Aaaa. Meyer, if, if there is… // | [צ.ג.] [מאכט אונטער אין א הויכן קול] אאאא. מאיר, טאמער, טאמער ס'איז א… // | קעלנער: |
| M. Lebovits: | [OV] *This* I can [UI]… // | [צ.ג.] This קען איך []… // | מ. לעבאוויטש: |
| Kelner: | [OV] Okay, okay, I want to tell you… // | [צ.ג.] אקיי, אקיי, איך וויל דיר זאגן… // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] Do you want to be a messenger from [UI]? | [צ.ג.] ווילסט זיין א שליח פון []? | מ. לעבאוויטש: |
| Kelner: | [OV] No, no, no, no, no. | [צ.ג.] ניין, ניין, ניין, ניין, ניין. | קעלנער: |
| M. Lebovits: | [OV] I know you. You're only a messenger, you can't do anything. Without the Almighty you can't do anything. // | [צ.ג.] איך קען דיך. דו ביסט נאר א שליח, דו קענסט גארנישט טון. אן דעם אייבישטן קענסטו גארנישט טון. // | מ. לעבאוויטש: |
| Kelner: | [OV] I want to tell you... Meyer, that's not how it goes. | [צ.ג.] איך וויל דיר זאגן... מאיר, ס'קומט נישט אזוי. | קעלנער: |
| M. Lebovits: | [OV] The Almighty did [UI]. | [צ.ג.] דער אייבישטער האט דאך []. | מ. לעבאוויטש: |
| Kelner: | [OV] I want to tell you. I beat myself up more that I beat you up. I sent you a *message* with Leizer Wolf. I can call him now. // | [צ.ג.] איך וויל דיר זאגן. געשלאגן האב איך מיך מער ווי איך האב דיך. כ'האב דיר געשיקט א message מיט לייזער וואלף. כ'קען אים יעצט קאלן. // | קעלנער: |
| M. Lebovits: | He never told me. | קיין מאל מיר נישט געזאגט. | מ. לעבאוויטש: |
| Kelner: | I'll ask Leizer Wolf just for the heck of it, [UI], I'll ask Leizer Wolf whether he delivered the *message* from... to you. At first he actually told me... Better yet, ask Yakov Leizer Horowitz... // | כ'העל פרעגן לייזער וואלף סתם אזוי [], פרעגן לייזער וואלף צי ער האט איבערגעגעבן דעם message פון... פאר דיר. אנפאנג האט ער מיר נאר געזאגט... נאך שענער, פרעג יענקל לייזער הארוויץ... // | קעלנער: |
| M. Lebovits: | He didn't tell me anything. | מיר גארנישט געזאגט. | מ. לעבאוויטש: |
| Kelner: | Yakov Leizer didn't come to you either? | יענקל לייזער איז אויך נישט געקומען צו דיר? | קעלנער: |
| M. Lebovits: | I don't understand... I'm surprised at Leizer Horowitz. [UI]. He tells me nothing? | פארשטיי... איך, ווינדער מיר פון לייזער הארוויץ. []. ער זאגט מיר גארנישט? | מ. לעבאוויטש: |

[redacted]

[redacted]

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | [OV] Ee, ee, ee… I ca… Yakov Leizer came over to me in the synagogue, I said to him, "Tell Meyer." [UI]… // | [צ.ג.] אי, אי, אי... כ'האב גע... יענקל לייזער געקומען צו מיר איך בית מדרש, כ'האב אים געזאגט, "זאג פאר מאיר." []... // | קעלנער: |
| M. Lebovits: | [OV] No one told me anything. | [צ.ג.] קיינער האט מיר גארנישט געזאגט. | מ. לעבאוויטש: |
| Kelner: | That's it. Meyer, go to Mr. [UI]. // | אָ. מאיר, גיי צו רעב []. // | קעלנער: |
| M. Lebovits: | [OV] [UI] a lie? Did I ever tell a lie [UI]? | [צ.ג.] [] ליגנט? איך האב א מאל געזאגט ליגנט []? | מ. לעבאוויטש: |
| Kelner: | [OV] No. *But* I believe… Do you believe… You believed… | [צ.ג.] ניין. But איך גלייב... דו האלט... דו האסט געהאלטן... | קעלנער: |
| M. Lebovits: | [OV] Just a minute. | [צ.ג.] איין מינוט. | מ. לעבאוויטש: |
| Kelner: | … that I was coming out a winner here? | ... אז איך גיי דא ארויס א געווינער? | קעלנער: |
| M. Lebovits: | [Very softly:] [UI]… // | [זער שטיל:] []... // | מ. לעבאוויטש: |
| Kelner: | No, did you believe I didn't *suffer* every day that the *case*, the *case* is open, that I don't *suffer*? | ניין, דו האסט געהאלטן איך נישט suffer יעדן טאג וואס דער case, איז, וואס דער case איז אויפן, suffer איך נישט? | קעלנער: |
| M. Lebovits: | I understood that you went [UI]… // | איך האב פארשטאנען דו ביסט געגאנגען []... // | מ. לעבאוויטש: |
| Kelner: | The fact I…// | דעם כ'בין... // | קעלנער: |
| M. Lebovits: | [To someone else:] I'll be over soon. | [צו עמעץ אנדערדש:] כ'העל באלט קומען. | מ. לעבאוויטש: |
| Kelner: | [OV] Why did I go? | [צ.ג.] פאר וואס בין איך געגאנגען? | קעלנער: |
| M. Lebovits: | [OV] I understand you. If somebody did what was done | [צ.ג.] איך פארשטיי דיך. ווען איינער טוט וואס מ'האט געטון צו | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| | to your child, I would have wanted to kill him. | דיין קינד וואלט איך אים געוואלט הרגענען. | |
| Kelner: | [OV] If somebody had… All right. And afterwards… // | [צ.ג.] ווען איינער האט… שוין. און נאך דעם… // | קעלנער: |
| M. Lebovits: | [OV] And I'm also a father of children. | [צ.ג.] און איך בין אויך א טאטע פון קינדער… // | מ. לעבאוויטש: |
| Kelner: | [OV] And afterwards I didn't believe myself… // | [צ.ג.] און נאך דעם האב איך נישט געגלייבט זיך… // | קעלנער: |
| M. Lebovits: | [UI]. | []. | מ. לעבאוויטש: |
| Kelner: | Now, Meyer, I didn't believe two things. One, that it would come out into the street… // | יעצט, מאיר, כ'האב נישט געגלייבט צוויי זאכנס. איינס, ס'העט ארויסקומען אויף דער גאס… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] Because I didn't have… Because… It's… I sent you *messages*. // | [צ.ג.] ווייל איך נישט געהאט… ווייל… ס'אי… איך האב דיר געשיקט messages. // | קעלנער: |
| M. Lebovits: | [OV] This is something I cannot [UI]. // | [צ.ג.] דאס קען איך נישט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] So I am telling you. Ask… And if I show you… // | [צ.ג.] כ'זאג איך דיר. פרעג… און טאמער ווייז איך דיר… // | קעלנער: |
| M. Lebovits: | [OV] Why didn't you call me, "Meyer, I heard your father is going to be in trouble. We should have seen what could have been done." // | [צ.ג.] וואס האסט מיר נישט גערופן, "מאיר, כ'האב געהערט דיין טאטע גייט האבן צרות. מען געדארפט זען וואס מען קען דא טון." // | מ. לעבאוויטש: |
| Kelner: | [OV] Shshsh. Wait a minute, don't say I don't understand you. // | [צ.ג.] ששש.ווארט א מינוט, זאג נישט איך פארשטיי דיך נישט. // | קעלנער: |
| M. Lebovits: | [OV] [UI] nobody gave us a | [צ.ג.] [] קיינער נישט געווארן. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | warning. | | |
| Kelner: | Okay. Eh, eh. Leizer… // | אקיי. עה, עה. לייזער… // | קעלנער: |
| M. Lebovits: | [OV] There is something in the Torah, it's called [UI]. There is such a thing. // | [צ.ג.] ס'איז דא אזיין זאך אין דער תורה, ס'איז רופט זיך [] . ס'איז דא אזיין זאך. // | מ. לעבאוויטש: |
| Kelner: | If… All the people… // | טאמער… אלע מענטשן… // | קעלנער: |
| M. Lebovits: | [OV] Not to come upon a person and walk by. // | [צ.ג.] נישט מען קומט א מענטש, מען גייט אדורך. // | מ. לעבאוויטש: |
| Kelner: | [UI], what to do? | [], וואס טון? | קעלנער: |
| M. Lebovits: | You call him a day earlier. | מען רוף אים אן א טאג פאר דעם. | מ. לעבאוויטש: |
| Kelner: | Okay, just a minute, let me… [UI] [A voice mail is heard] | אקיי, איין מינוט, לאמיך… [] [מען הערט א voice mail]. | קעלנער: |
| [redacted] M. Lebovits: | [OV] There is no justification for that. In this crime I don't forgive anything. Nothing. Am I some bum? Should such things be done? [UI]. // | [צ.ג.] דאס האט נישט קיין הצדקה. בעצם עבירה בין נישט מכפר גאר-נישט. גארנישט. בין איך עפעס אן הפקר יונג? אזעלעכע זאכן? []. // | מ. לעבאוויטש: |
| Kelner: | Leizer Wolf, you're saying, never told you? | לייזער וואלף, דו זאגסט, האט דיר קיינמאל נישט געזאגט? | קעלנער: |
| [redacted] M. Lebovits: | Nobody did. Nothing. What do you want of Leizer Wolf now? Drop it. | קיינער נישט. גארנישט. וואס ווילסטו שוין פון לייזער וואלף? לאז דיך אפ. | מ. לעבאוויטש: |
| Kelner: | No, I want to tell you, Yakov Leizer came over to me at the synagogue. // | ניין, איך וויל דיר זאגן, יעקב לייזער איז געקומען צו מיר אין בית מדרש. // | קעלנער: |
| M. Lebovits: | [OV] All that was after the fact. | [צ.ג.] אלץ געווען לאחר המעשה. | מ. לעבאוויטש: |
| Kelner: | Now. | יעצט. | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| M. Lebovits: | [UI]. | .[] | מ. לעבאוויטש: |
| Kelner: | [OV] now I just want to tell you something <u>better yet</u>. I went to see Yidl Wulf, if you want you can call him, you can complain to him. I said to Yidl Wulf, "Yidl Wulf, the *cases* have been assigned. Tell Baruch Mordechai to leave my child alone." // | [צ.ג.] יעצט וויל איך דיר נאר זאגן נאך <u>שענער</u>. כ'בין געגאנגען צו יידל וואלף, טאמער ווילסט קענסט אים אנקאלן, קענסט האבן טענות צו אים. כ'האב געזאגט פאר יידל וואלף, "יידל וואלף, מ'האט צעטיילט די cases. זאג פאר ברוך מרדכי זאל אפלאזן מיין קינד." // | קעלנער: |
| M. Lebovits: | Who wanted to go to... // | ווער האט עפעס געוואלט גיין צו... // | מ. לעבאוויטש: |
| Kelner: | Just a minute. They assigned... // | איין מינוט. מ'האט אפגעטיילט... // | קעלנער: |
| M. Lebovits: | [OV] [In a high pitched, whining voice:] [UI]. | [צ.ג.] [אין א וויינעדיקן קול:] .[] | מ. לעבאוויטש: |
| Kelner: | Just a minute. One minute. | א מינוט. איין מינוט. | קעלנער: |
| M. Lebovits: | [OV] Why should I [UI] a lie? Did I come on Saturday? | [צ.ג.] וואס דארף איך [] ליגנט? כ'בין געקומען שבת? | מ. לעבאוויטש: |
| Kelner: | Right, right, right. | אָ, אָ, אָ. | קעלנער: |
| M. Lebovits: | [OV] So what, I should go just like that? So I said, "Go, [UI]." [Noises] | [צ.ג.] אז וואס, זאל איך גיין אזוי? זאג איך, "גיי, []." [רעשים] | מ. לעבאוויטש: |
| Kelner: | [OV] No, no. I told him, "Listen to me. My son is a *misdemeanor*, my son cannot go to *trial*. Tell him to stop. Tell him to stop." | [צ.ג.] ניין, ניין. כ'האב אים געזאגט, "הער מיר אויס. מיין זון איז א misdemeanor , מיין זון קען נישט גיין צו trial. זאג אים ער זאל סטאפן. זאג אים ער זאל סטאפן." // | קעלנער: |
| M. Lebovits: | Stop what? | סטאפן וואס? | מ. לעבאוויטש: |
| Kelner: | "My son went through | "מיין זון האט מיר געגנוג | קעלנער: |

| | | | |
|---|---|---|---|
| | enough." // | געהאנגען." // | |
| M. Lebovits: | [OV] To stop [UI]. [UI]. Stop what? | [צ.ג.] [] סטאפן. []. סטאפ וואס? | מ. לעבאוויטש: |
| Kelner: | I was the cause. | איך בין גורם געווען. | קעלנער: |
| M. Lebovits: | Stop what? | וואס סטאפן? | מ. לעבאוויטש: |
| Kelner: | Let's stop the whole *case*. | לאמיר סטאפן דעם גאנצן case. | קעלנער: |
| M. Lebovits: | How can I stop it? // | ווי אזוי קען איך עס סטאפן? // | מ. לעבאוויטש: |
| Kelner: | [OV] Let's stop the whole *case*. | [צ.ג.] לאמיר סטאפן דעם גאנצן case. | קעלנער: |
| M. Lebovits: | That was not said. Who… // | מ'האט נישט דאס געזאגט. ווער טע… // | מ. לעבאוויטש: |
| Kelner: | What did Yidl Wulf… Yidl Wulf came to tell you that I had told you this and we went to Yidl Wulf and we went to Shimon Baruch [UI]… // | וואס האט יידל וואלף… יידל וואלף האט דיר געקומען זאגן אז איך האב דיר געזאגט און עמען געגאנגען צו יידל וואלף און עמען געגאנגען צו שמעון ברוך []… // | קעלנער: |
| M. Lebovits: | [OV] Can I stop it? What did they… // | [צ.ג.] איך קען עס סטאפן? וואס האבן זיי… // | מ. לעבאוויטש: |
| Kelner: | [OV] What do you mean? | [צ.ג.] וואס הייסט? | קעלנער: |
| M. Lebovits: | We're embattled, what did they do? | זענען דאך צוקעמפערט, וואס האבן זיי געטון? | מ. לעבאוויטש: |
| Kelner: | <u>I can drop a</u> *misdemeanor*. When the… If I leave out one word, one word. On the contrary. I… Yidl Wulf asked me first, "May I call Lebovits so he'll put in $20,000 for me." So I said, "What business is it of yours? How is it connected to you? How do you get into this | א misdemeanor קען איך דראפן. ווען דע… ווען איך זאל פארענקען איין ווארט, איין ווארט. פאקערט. איך… יידל וואלף האט מיך געפרעגט ראשית, "איך מעג אנקאלן לעבאוויטש, ער זאל ארייגלייגן מיר 20,000 דאלארס." זאג איך, "וואס קומט עס מיט דיר? וואס האט עס מיט דיר? ווו | קעלנער: |

| | | | |
|---|---|---|---|
| | *picture?*" I told him, "Please, my son is a *misdemeanor*, let it go. Stop. I can damage him ten times more." *But that's neither here nor there.* I can tell you my side of the story. My side of the story is that I was terribly *hurt* by what was done to my child. // | קומסט דו אריין אין דעם picture?" כ'האב אים געזאגט, "איך בעט דיך, מיין זון איז א misdemeanor, לאז עס לויפן. סטאפ. איך קען אים שאדן מאכן צען מאל מער." But that's neither here nor there. איך קען דיר זאגן מיין זייט פון דער מעשה. מיין זייט פון דער מעשה איז, איך בין געווען שרעקליך hurt וואס מ'האט געטון מיט מיין קינד. // | |
| M. Lebovits: | I understand you. | כ'פארשטיי דיך. | מ. לעבאוויטש: |
| Kelner: | I went to Yosef Duvid, Yosef Duvid came, I'm saying he gave me… // | כ'בין געגאנגען צו יוסף דוד, יוסף דוד איז געקומען, איך זאג מיר געגעבן… // | קעלנער: |
| M. Lebovits: | [OV] Didn't come from me. | [צ.ג.] נישט געקומען פון מיר. | מ. לעבאוויטש: |
| Kelner: | [OV] … a *bunch* of things. That might have been… // | [צ.ג.] א bunch זאכענעס. דאס איז אפשר געווען… // | קעלנער: |
| M. Lebovits: | [OV] You know me well enough. You have no excuse for this because I know you'll never have an excuse for this. | [צ.ג.] דאס קענסטו מיר שוין. האסט נישט אויף דעם קיין תירוץ, ווייל איך ווייס די העסט קיינמאל נישט האבן קיין תירוץ דעראויף. | מ. לעבאוויטש: |
| Kelner: | [OV] This, the… Because I know… I'll tell you the truth. I'll never have an excuse for it *but* I don't believe that you'll ever understand me… | [צ.ג.] דאס, די… ווייל איך ווייס… כ'העל דיר זאגן דעם אמת. כ'העל פאר עס קיינמאל נישט האבן קיין תירוץ but איך גלייב נישט זאלסטו א מאל פארשטיין… | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] … that I cannot go up to a person and tell the person that | [צ.ג.] … אז איך קען נישט צוגיין צו א מענטש און זאגן פאר דעם מענטש אז זיין טאטע האט | קעלנער: |

| | | | |
|---|---|---|---|
| | his father did this. I did... // | דאס געטאן. כ'האב אים... // | |
| M. Lebovits: | [Laughs ironically] So how can you... And what can you do? I should find out about it when my father calls and I sit with him for two days in *central booking* and put up his *bail*. | [לאכט] און ווי אזוי קענסטו... און וואס יא? איך זאל עס געוואר ווערן מיין טאטע רופט און איך האב געזיצן מיין טאטע צוויי טעג אין central booking און, און לייגן bail. | מ. לעבאוויטש: |
| Kelner: | [OV] No, no. I did say... // | [צ.ג.] ניין, ניין. האב איך געזאגט... // | קעלנער: |
| M. Lebovits: | And this is something you <u>can</u> do to me. Tell me whether you are a normal person. | און דאס וואס קענסטו מיר יא טון. זאג צי דו ביסט א נארמאלע מענטש. | מ. לעבאוויטש: |
| Kelner: | [OV] So, so, so I don't call you to tell you a story and [UI] a story, "Look, this is what happened." | [צ.ג.] אי, אי, איז דאס, דאס קאל איך דיך נישט אן און פארצייל דיר א מעשה און [] א מעשה, "קוק, דאס איז געשען." | קעלנער: |
| M. Lebovits: | [OV] And that villain Heskel Gold gives me the same stupid excuse you do. // | [צ.ג.] און דער רשע חזקאל גאלד זאגט דעם זעלבן נארישן תירוץ וואס דו. // | מ. לעבאוויטש: |
| Kelner: | Yes. And they came to me and they shoved... // | יא. און זיי זענען געקומען צו מיר און זיי האבן געשטויסן... // | קעלנער: |
| M. Lebovits: | [OV] So I asked him. So he said [UI] warned truthfully? | [צ.ג.] כ'האב אים געפרעגט. זאגט ער [] געווורן דעם אמת? | מ. לעבאוויטש: |
| Kelner: | [OV] No. | [צ.ג.] נישט. | קעלנער: |
| M. Lebovits: | [OV] "I didn't know." | [צ.ג.] "כ'האב נישט געוווסט." | מ. לעבאוויטש: |
| Kelner: | "I didn't know." | "כ'האב נישט געוווסט." | קעלנער: |
| M. Lebovits: | To issue such a verdict when you don't know? | אזוי פאסקעווען, ווען מען ווייסט נישט? | מ. לעבאוויטש: |
| Kelner: | And Yosef Duvid... // | און יוסף דוד... // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | Well, what can you say? | איי, וואס זאגסטו נישט? | מ. לעבאוויטש: |
| Kelner: | I'll tell you one better. // | איך זאג דיר נאך שענער. // | קעלנער: |
| M. Lebovits: | "In case I didn't want to shame the son." You didn't want [UI] you do shame me [UI]. // | "טאמער כ'האב נישט געוואלט פארשעמען דעם זון." נישט געוואלט [] פאשעמסט דאך מיך []. // | מ. לעבאוויטש: |
| Kelner: | [OV] Yosef Duvid knew about this story for two weeks. // | [צ.ג.] יוסף דוד האט געוווסט די מעשה צוויי וואכן. // | קעלנער: |
| M. Lebovits: | [OV] You're talking the same nonsense. // | [צ.ג.] רעדסטו פון די זעלבע נארישקייטן. // | מ. לעבאוויטש: |
| Kelner: | [OV] For two weeks he was screaming that he didn't want to sit down. | [צ.ג.] צוויי וואכן ער געשריגן ער וויל זיך נישט אראפזעצן. | קעלנער: |
| M. Lebovits: | That who didn't want to sit down? | אז ווער וויל זיך נישט אראפזעצן? | מ. לעבאוויטש: |
| Kelner: | Your father. | דיין טאטע. | קעלנער: |
| M. Lebovits: | They never called. | קיינמאל נישט גערופן. | מ. לעבאוויטש: |
| Kelner: | They didn't call your father? Give me Yosef Duvid's cell, I don't have Yosef... I said to Yosef Duvid one time, "The story has [UI]..." // | מ'האט נישט גערופן דיין טאטן? געב מיר יוסף דוד cell, כ'האב נישט יוסף... כ'האב איינמאל געזאגט צו יוסף דוד, "די מעשה האט []..." // | קעלנער: |
| M. Lebovits: | [OV] First I'll verify for you that they did not call my father. // | [צ.ג.] איך כ'העל דיר ערשט מברר זיין אז, אז מ'האט מיין טאטן נישט גערופן. // | מ. לעבאוויטש: |
| Kelner: | [OV] That they didn't call him? I'll tell you one bett... // | [צ.ג.] אז מ'האט אים נישט גערופן? כ'העל דיר נאך זאגן שע... // | קעלנער: |
| M. Lebovits: | [OV] I'll prove it now the proper way. | [צ.ג.] כ'העל דאס פרווון יעצט ריכטיק. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | I'll, I'll prove to you, you'll see a lot of things which maybe… // | איך כ'העל דיר, איך כ'העל דיר פרווון, העסטו זען א סאך זאכן וואס קען זיין… // | קעלנער: |
| M. Lebovits: | Because I did… Because I have… Because I wanted to [UI] for myself. | ווייל איך האב עס… ווייל איך האב… ווייל איך האב עס פאר מיר געוואלט נאך []. | מ. לעבאוויטש: |
| Kelner: | I'm telling you, I told Yosef Duvid what happened… // | זאג איך דיר פאר יוסף דוד פארציילט וואס איז געווען… // | קעלנער: |
| M. Lebovits: | [OV] Somebody was following me… // | [צ.ג.] מיר האט עמעץ נאכגעגאנגען… // | מ. לעבאוויטש: |
| Kelner: | [OV] My son, my son… // | [צ.ג.] מיין זון, מיין זון… // | קעלנער: |
| M. Lebovits: | [OV] There's no person in the world [UI] no person that can say I, but… I thought maybe this man said something, I thought that man... Nobody [UI], "*Mister*, such and such is going on with you. This cannot [UI] be. You must go there, you must go here." We are people from the community, we held up, we did what needed to be done. Do I need such a thing? | [צ.ג.] ס'איז נישטא קיין מענטש אין דער וועלט [] כשום מענטש וואס קען זאגן, איך אבער… כ'האב געמיינט אז יענער האט געזאגט, כ'האב געמיינט אז יענער… קיינער [], "Mister, אזוי און אזוי גייט פאר מיט דיר. דאס קען נישט [] זיין. דו מוזט גיין אהער, דו מוזט גיין אהין." אונז זענען מיר מ, מ, מן הישוב, אונז האט מען געטראגן, אונז האט מען געטאן וואס מען דארף. איך דארף אזיין זאך האבן? | מ. לעבאוויטש: |
| Kelner: | Meyer. I went to Yosef Duvid on Friday… // | מאיר. כ'בין געגאנגען צו יוסף דוד פרייטיק… // | קעלנער: |
| M. Lebovits: | [OV] [UI] a person this way? You take a person… // | [צ.ג.] [] אזוי [] א מענטש? מען נעמט א מענטש… // | מ. לעבאוויטש: |
| Kelner: | Do you know when, do you know when this happened? I think it was Tuesday or Wednesday. | ווייסט ווען, ווייסט ווען דאס איז געווען א מעשה? כ'מיין ס'איז געווען דינסטיק אבער מיטוואך. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] I have only this question. | [צ.ג.] נאר די קושיה האב איך. | מ. לעבאוויטש: |
| Kelner: | [OV] I went to see Yosef Duvid on Friday… | [צ.ג.] ביי יוסף דודן בין איך געווען פרייטיק… | קעלנער: |
| M. Lebovits: | [OV] Except for that I have no [UI]. // | [צ.ג.] חוץ פון דעם האב איך נישט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] Yosef Duvid told me that he was going to call you… You know what? I'll prove… I can even prove it to you… // | [צ.ג.] יוסף דוד האט דאך מיר געזאגט ער רופט דיך גע… ווייסטו וואס? איך כ'העל דיר עס נאך איבער… איך קען עס דיר אפילו איבערצייגן… | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] … that Yosef Duvid said that "We're calling him, we're calling him, we're not doing this." | [צ.ג.] אז יוסף דוד האט געזאגט אז "מען רופט אים, מען רופט אים, מען טוט דאס נישט." | קעלנער: |
| M. Lebovits: | [OV] [UI] so he said [UI]. So he was directing messengers. That's it. [UI]. | [צ.ג.] [] האט ער געזאגט []. האט ער געפירט שליחים. שוין. []. | מ. לעבאוויטש: |
| Kelner: | It's possible… I didn't call here to talk to Yosef Duvid *but* I did tell Leizer Wolf. So Leizer Wolf told me, "I spoke with Meyer and Meyer screams it's not true. So I told Meyer…" I can say what Leizer Wolf told me, "I told Meyer…" // | ס'איז מעגליך… איך האב מיט יוסף דוד דא נישט גערופן רעדן, but לייזער וואלפן האב איך געזאגט. האט מיר לייזער וואלף געזאגט, "כ'האב גערעדט צו מאיר און מאיר שרייט ס'איז נישט אמת. כ'האב געזאגט פאר מאיר…" כ'קען זאגן וואס לייזער וואלף האט מיר געזאגט, "כ'האב געזאגט פאר מאיר…" // | קעלנער: |
| M. Lebovits: | [OV] Nobody said [UI] it's not true. | [צ.ג.] קיינער האט נישט געזאגט [] ס'איז נישט אמת. | מ. לעבאוויטש: |
| Kelner: | "Meyer says it's true, put an end to it." He says, "He doesn't want to." Does he want [UI]… | "מאיר זאגט ס'איז אמת און פערטיק עס." ער זאגט, "ער וויל | קעלנער: |

| | | | |
|---|---|---|---|
| | // | נישט." וויל ער []... // | |
| M. Lebovits: | [OV] Does he want... // | [צ.ג.] וויל ער... // | מ. לעבאוויטש: |
| Kelner: | [OV] I didn't mix in. Ask Leizer Wolf. | [צ.ג.] איך האב זיך נישט אריין געמישט. פרעג לייזער וואלף. | קעלנער: |
| M. Lebovits: | [OV] It's a lie. A total lie. | [צ.ג.] שקר. שקר מוחלט. | מ. לעבאוויטש: |
| Kelner: | Everybody... Nobody... Everybody told lies [UI]? // | אלע... קיינער... יעדער געזאגט ליגנט []? // | קעלנער: |
| M. Lebovits: | Yes. | יא. | מ. לעבאוויטש: |
| Kelner: | He was afraid to come in. | ער האט געהאט מורא אריין צו גיין. | קעלנער: |
| M. Lebovits: | Total lie. | שקר מוחלט. | מ. לעבאוויטש: |
| Kelner: | I'm telling you. You know what? And let me ask you another thing. You know, when everything... // | פארצייל איך דא. ווייסט וואס? אי לאמיר דיך פרעגן א צווייטע זאך. ווייסט, אז אלעס... // | קעלנער: |
| M. Lebovits: | [On the phone:] Just a minute, what's doing? Hello? | [אויפ'ן טעלעפאן:] איין מינוט, וואס מאכטמען? האלא? | מ. לעבאוויטש: |
| UM: | [On the phone:] Hello, [UI]? | [דורך דעם טעלעפאן:] האלא, []? | א מאן: |
| M. Lebovits: | [On the phone:] Yes. --- I can't hear. --- No, it's Yerakhmiel. I'm still *busy*. | [אויפ'ן טעלעפאן:] יא. --- כ'הער נישט. --- ניין, ס'איז ירחמיאל. איך בין נאך busy. | מ. לעבאוויטש: |
| UM: | [On the phone:] [UI]. | [דורך דעם טעלעפאן:] []. | א מאן: |
| M. Lebovits: | [On the phone:] I'm still *busy*. [UI]. --- Yes, I am here in, in... --- No, Yerakhmiel. --- With someone. I'm almost there. --- Haim Yankl. --- No, no, no, no, no, no. I'll call, I'll call you | [אויפ'ן טעלעפאן:] איך בין נאך busy. []. --- יא, איך בין דא אין, אין... --- ניין, ירחמיאל. --- מיט איינעם. כ'בין שוין באלט דא. --- חיים יענקל. --- ניין, ניין, ניין, ניין, ניין, ניין. כ'העל דיך באלט, כ'העל דיך באלט | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | soon. --- Yes. Yes. Yes. Bye. | רופן. --- יא. יא. יא. ביי. | |
| Kelner: | So then let me ask you another thing. Let me ask… Let me go back to those things. // | לאמיר דעמאלט פרעגן א צווייטע זאך. לאמיר פרעגן... לאמיר צורייק גיין צו די זאכענעס. // | קעלנער: |
| M. Lebovits: | What, what, what. What's my [UI] story? A story. // | וואס, וואס, וואס. וואס איז מיין [] מעשה? []. // | מ. לעבאוויטש: |
| Kelner: | [OV] How many times did I ask you… *But* ask, a, a, a… How many times did I ask you myself. So then agree with me, if, if… No *message* came to you. | [צ.ג.] וויפיל מאל איך האב דיך געפרעגט... But פרעג, פ, פ, פ... וויפיל מאל האב איך דיך געפרעגט אליין. זיין מיר דעמאלט מסכים, אויב, אוי... ס'איז נישט קיין message נישט געקומען צו דיר. | קעלנער: |
| M. Lebovits: | None. | גארנישט. | מ. לעבאוויטש: |
| [redacted] Kelner: | Eh. I will tell you a story. I said to Shimon Baruch, "Shimon Baruch, I'm afraid you're leading me [UI]. Uhm when, when Weingarten lost his *case*, then the same Goldberg came to me. | ע. איך העל דיר פארציילן א מעשה. איך האב געזאגט פאר שמעון ברוך, "שמעון ברוך, כ'האב מורא דו פירסט מיך [אוטערן?]. עהם, ווען, ווען וויינגארטן האט פארלוירן דעם case איז דער זעלבער גאלדבערג געקומען צו מיר. | קעלנער: |
| M. Lebovits: | I'm not familiar… // | נישט באקאנט... // | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. | [צ.ג.] איין מינוט. | קעלנער: |
| M. Lebovits: | [OV] I'm not involved with it. I don't do [UI]. | [צ.ג.] איך זיין נישט אין דעם. איך טו נישט []. | מ. לעבאוויטש: |
| Kelner: | [OV] Right, I'll tell you. There is a federal, a *federal prosecutor*… // | [צ.ג.] שוין, העל איך דיר זאגן. ס'איז דא א פעדעראל, א federal prosecutor ... // | קעלנער: |
| M. Lebovits: | I hear Yeheskel Gold gave you [UI]. // | כ'הער יחזקאל גאלד האט דיך געגעבן []. // | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] Yes, so Yeheskel Gold told me to go there now. I went to Shimon Baruch… // | [צ.ג.] יא, האט חזקאל גאלד יעצט געהאייסן זאל מען אהין גיין. כ'בין געגאנגען צו שמעון ברוך… // | קעלנער: |
| M. Lebovits: | To go where? | ווו אהין גיין? | מ. לעבאוויטש: |
| Kelner: | To the *federal case*. To see whether it can be brought to the *federal court*. You don't even know about that? | צו דעם federal case. צי מ'עט עס אריין טראגן אין federal court. דו ווייסט אפילו נישט דערפון? | קעלנער: |
| [redacted] M. Lebovits: | No. | ניין. | מ. לעבאוויטש: |
| Kelner: | He has… You see? Here I'll show you. I went over to Shimon Baruch… // | ער האט… זעסטו? דא האב איך דיר ווייזן. כ'האב אריין צו שמעון ברוך… // | קעלנער: |
| M. Lebovits: | Heskel Gold is still conducting a case now. | חזקאל גאלד פירט נאך אלץ א זאך יעצט. | מ. לעבאוויטש: |
| [redacted] Kelner: | Yes. I, I, I, I'm not afraid to tell you. Heskel Gold was shouting at the rabbis… // | יא. אי, אי, אי, איך האב דיר נישט מורא צו זאגן. חזקאל גאלד האט געשריגן פאר די רבנים… // | קעלנער: |
| M. Lebovits: | [OV] Why go up, why? | [צ.ג.] פארוואס ארויף, פארוואס? | מ. לעבאוויטש: |
| Kelner: | This is the thing. Heskel Gold was telling the boys, "I have one dispute, one difference of opinion with him. If I knew that a Jew… that someone is standing with a *gun* on Thirteenth Avenue…" I'll retell it to you word for word, "… and he shoots, then the first thing I must do is run and hide. Afterwards the police should be called to shoot him. Maybe in the legs. *But* if the *gun* doesn't drop, then in the head. Do you | אָ. חזקאל גאלד האט געשריגן אויף די בחורים, "איך האב מיט אים איין חילוק, איין חילוקי דעות האב איך מיט דעם. ווען איך ווייס א יי… אז איינער שטייט מיט א gun אויף דרייצינטע אוועניו…" כ'העל דיר זאגן ווארט ביי ווארט, "און ער שיסט, איז די ערשטע זאך וואס יעדע מוז איך לויפן און באהאלטן. נאך דעם דארפט מען רופן די פאליציי זאלן אים שיסן. אפשר אין די פיס. But טאמער דער gun פאלט נישט אראפ, איז | קעלנער: |

| | | | |
|---|---|---|---|
| | guys agree with me, yes or no?" So a big to-do broke up. And Heskel Gold, it means… // | איך קאפ. עץ אגריטס מיט מיר, יא צי ניין?" ס'האט זיך געטאן טישן און בענק. און האט חזקאל גאלד הייסט... // | |
| M. Lebovits: | [OV] I don't know about a *gun*… | [צ.ג.] איך ווייס נישט קיין gun... | מ. לעבאוויטש: |
| Kelner: | [OV] … shoots the *gun*. This is the way. Once again. I'm giving you something. | [צ.ג.] ... שיסט דעם gun. אזוי. נאך א מאל. כ'געב דיר א זאך. | קעלנער: |
| M. Lebovits: | [OV] Not for nnn… // | [צ.ג.] נישט פאר ננג... // | מ. לעבאוויטש: |
| Kelner: | Now, we're coming to… // | יעצט, מיר גיין צו... // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] So I went to… I went to… | [צ.ג.] בין איך געגאנגען צו... בין איך געגאנגען צו... | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] [] // | מ. לעבאוויטש: |
| Kelner: | I'm telling it to you the proper way because you said you didn't know. I went to see Shimon Baruch. Shimon Baruch was at home. So I said, "Shimon Baruch, I have…" // | איך זאג דיר נארמאל, האסט געזאגט דו ווייסט נישט. איך בין געגאנגען צו שמעון ברוך. שמעון ברוך געווען אויון אין דער היים. זאג איך, "שמעון ברוך, איך האב..." // | קעלנער: |
| M. Lebovits: | How far… When did that thing with Heskel Gold happen? | ווי ווייט... ווען איז דאס געווען מיט חזקאל גאלד? | מ. לעבאוויטש: |
| Kelner: | What? | וואס? | קעלנער: |
| M. Lebovits: | When did it take place? | ווען איז דאס פארגעקומען? | מ. לעבאוויטש: |
| Kelner: | Last week, two… Ten days ago. | פאריקע וואך, צוויי... צען טעג צוריק. | קעלנער: |
| M. Lebovits: | Regarding what? | אז וואס? | מ. לעבאוויטש: |

[redacted]

[redacted]

[redacted]

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | That we should go to the *federal government*. | אז מען זאל ארויין גיין צו דעם .federal government | קעלנער: |
| M. Lebovits: | In my father's *case*. | .case אין מיין טאטנ'ס | מ. לעבאוויטש: |
| Kelner: | Yes. You don't know about it? | יא. דו ווייסט נישט דערפון? | קעלנער: |
| M. Lebovits: | No. | ביין. | מ. לעבאוויטש: |
| Kelner: | So I went up to Shimon Baruch… // | בין איך ארויף צו שמעון ברוך… // | קעלנער: |
| M. Lebovits: | [OV] How? And which rabbis? Who else was sitting at the meeting? // | [צ.ג.] ווי אזוי? און וועלעכע רבנים? ווער נאך זיצט ביי דער אסיפה?// | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. Heskel Gold told me. He was only fighting because I said to Heskel Gold, "I'm under terrible *pressure* and stuff." To make the story short. I'll tell you one better, maybe you'll get angry. Wait a minute. So I went up to Shimon Baruch's. I say to Shimon Baruch, "Shimon Baruch, call up Meyer." So he says, "Fine, I'm going to call Meyer, I'll tell Meyer." He takes your phone number and says, "It's *disconnected*. So he takes your home number and says, "It's *disconnected*." That's what he told me. "He has his *cell phone*, whatchamacallit, everything is *disconnected*. He doesn't have it." So I say to him, "Baruch M… Shimon Baruch, I'm beginning to have a *feeling* that something's going on." "Are you talking to them? | [צ.ג.] איין מינוט. חזקאל גאלד האט מיר געזאגט. ער האט זיך נאר ארום געשלאגן ווייל איך האב געזאגט פאר יחזקאל גאלד, "כ'האב א געוואלדיקע pressure און דאס." בקיצור א מעשה. כ'העל דיר זאגן נאך שענער, אפשר וועסטו ברוגז ווערן. ווארט א מינוט. בין איך ארויף צו שמעון ברוך. כ'זאג שמעון ברוך, "שמעון ברוך, קאל אן מאיר." זאגט ער, "גוט, איך קאל אן מאיר, כ'העל זאגן פאר מאיר." נעמט ער דיין טעלעפאן, זאגט ער, "ס'איז .disconnected" נעמט ער דיין הויז טעלעפאן, זאגט ער, "ס'איז .disconnected" אזוי האט ער מיר געזאגט. "ער האט זיין cell phone, דאס, איז אלעס .disconnected ער האט נישט. " זאג איך אים, "ברוך מ… שמעון ברוך, כ'הייב אן צו האבן א feeling אז עפעס גייט פאר." "רעדסטו מיט זיי? לייבל [] האט | קעלנער: |

[redacted]

[redacted]

| | | | |
|---|---|---|---|
| | Because Volvi told me you're not. Are you talking to them?" He says to me, "Yes." So I say to him," Let's see, Baruch M…" Because is able to get a hold of your father. He says, "Fine." So he starts talking to your father, he says, "Shlomo Aaron Kelner came to see me and he told me we're going in with it as a *federal case*. It's going to become a *federal case*." | מיר געזאגט אז ניין. דו רעדסט מיט זיי? ווייל וואלווי האט מיר געזאגט אז ניין. דו רעדסט מיט זיי?" זאגט ער מיר, "יא." זאג איך אים, "לאמיר זען, ברוך מ…" דיין טאטן קען ער דאך יא כאפן. זאגט ער, "גוט." הייבט ער אן דיין טאטן, זאגט ער, "שלמה אהרון קעלנער געווען ביי מיר און ער האט מיר געזאגט מען גייט אריין אין דעם federal case. ס'גייט ווערן א federal case." | |
| M. Lebovits: | What's the difference if it is federal, what is it? | וואס איז א חילוק פעדעראל, וואס? | מ. לעבאוויטש: |
| Kelner: | Because in state… // | ווייל איך אין סטעיט… // | קעלנער: |
| M. Lebovits: | Well? | נו? | מ. לעבאוויטש: |
| Kelner: | … there is a 70% *conviction* rate and if federal there is 98% *conviction* rate. In state there must be two items and in federal there must be just one. Anyway, federal has a completely different statute than state. | … איז דא 70% conviction, אין פעדעראל איז דא 98% conviction. סטעיט מוז זיין צוויי זאכענעס, און אין פערעראל מוז זיין איין זאך. בקיצור, דער פעדעראל האט גאנץ אן אנדערע הלכה ווי סטעיט. | קעלנער: |
| M. Lebovits: | Mhm. | מהמ. | מ. לעבאוויטש: |
| Kelner: | But what's the thing? They believed that since the *DA* gave your father a final *offer* of two years, they came and said they are taking over the *case*. "I want to rewrite it." So I said, "F… I'm going to tell Mordechai that I'm going to rewrite it as a *federal case*, so he | באר וואס דען? זיי האבן געהאלטן אזוי ווי דער DA האט געגעבן די לעצטע offer פון דיין טאטן צוויי יאר, האבן זיי געקומען זאגן זיי נעמען איבער דעם case. "איך וויל עס איבערשרייבן." האב איך געזאגט, "פ… גיי זאגן פאר רעב מרדכי אז איך קען עס | קעלנער: |

| | | | |
|---|---|---|---|
| | either settle or whatchamacallit." // | איבערשרייבן פאר דעם federal case, איז אדער קומט ער דארך אדער דאס." // | |
| M. Lebovits: | [OV] Where does *federal* come in here? | [צ.ג.] ווו קומט דא אריין דער federal? | מ. לעבאוויטש: |
| [redacted] Kelner: | Why does *federal* step in? I'll tell you. You know only… You don't know the whole story. Because they provided a name from *upstate*, so obviously *upstate* is already anyway… Like Weingarten, he was acquitted by the state and was… So they continue in federal. That's what they wanted. I was yelling, "Listen to me." | פארוואס דער federal קומט אריין? כ'העל דיר פארציילן. דו ווייסט נאר... דו ווייסט נישט די גאנצע מעשה. ווייל זיי האבן געגעבן א נאמען פון upstate און במילא איז שוין upstate במילא... אזוי ווי וויינגארטען, מען האט אים פאפרייט מיטן סטעיט און מ'האט אים... גייט מען ווייטער אין פעדעראל. אזוי האבן זיי געוואלט. איך האב געשריגן, "הער מיך אויס." // | קעלנער: |
| M. Lebovits: | Have you heard about someone from upstate, that there was a story with someone from *upstate*? | האסטו געהערט איינעם וואס איז געווען א מעשה, איינער פון upstate? | מ. לעבאוויטש: |
| Kelner: | Yes. Anyway. So I went, I asked for… // | יא. בקיצור. בין איך געגאנגען, האב איך געבעטן... // | קעלנער: |
| M. Lebovits: | Just a minute. The story happened, the chi… The *crime* happened in… | איין מינוט. די מעשה געווען, דער קי... דער crime איז געשען... | מ. לעבאוויטש: |
| [redacted] Kelner: | … happened *upstate*. Yes. To make the long story short, *to make the long story short,* I went over there and so he called your father. He says, he says, "What does he want? *So* what does he want?" So Shimon Baruch says, "*Listen, somehow* if he said this to me, he wants you to know | ... געשען אין upstate. יא. בקיצור המעשה, to make a long story short בין איך געגאנגען, האט ער געקאלט דיין טאטן. זאגט ער, זאגט ער, "וואס וויל ער? So וואס וויל ער?" זאגט שמעון ברוך, "Listen, somehow אז ער האט עס מיר געזאגט, וויל ער דו זאלסט דאס | קעלנער: |

| | | | |
|---|---|---|---|
| | it." He says, "*So* does he want to threaten me?" He says, "He doesn't want to threaten you because he told it to me so that I should forward it to you." // | וויסן." זאגט ער, "So וויל ער מיך סטראשן?" זאגט ער, "ער וויל דיך נישט סטראשן ווייל ער האט דאך עס מיר געזאגט אז איך זאל דיר עס געבן." // | |
| M. Lebovits: | [OV] What, what was it? | [צ.ג.] וואס, וואס איז? | מ. לעבאוויטש: |
| Kelner: | [OV] "See that you deliver the *message*." That's what he… *So* don't tell me he didn't know. I was pleading with him, he… // | [צ.ג.] "זע איבערצוגעבן דעם message." אזוי האט ער מיר… So זאג נישט ער האט נישט געוווסט. כ'האב אים געבעטן, ער… // | קעלנער: |
| M. Lebovits: | He told you yes. // | ער האט דיר געזאגט יא. // | מ. לעבאוויטש: |
| Kelner: | How's that? | אז וואס? | קעלנער: |
| M. Lebovits: | I mean, He heard it. The, the, the, the warning about federal he had already heard that. | וואס הייסט? ער האט געהערט. דעם, דעם, דעם, דעם ווארענונג פון פעדעראל האט ער שוין געהערט. | מ. לעבאוויטש: |
| Kelner: | But, bu… This is the thing. Now I want to ask you, so anyway, what… You did hear about this. The next thing… Just a minute, the next thing was… // | אבער, אב… אָ. יעצט וויל איך דיך פרעגן, so בקיצור, וואס… דאס האסטו יא געהערט. די נעקסטע זאך… איין מינוט, די נעקסטע זאך איך געווען… // | קעלנער: |
| M. Lebovits: | The fact that there is a new one before [redacted] I heard that too. | דאס אז ס'קומט א פרישער פאר רובינשטיין, האב איך אויך געהערט. | מ. לעבאוויטש: |
| Kelner: | Yes, but I sent it… I have… // | יא, אבער איך האב דאס געשיקט… איך האב… // | קעלנער: |
| M. Lebovits: | [OV] What, what, what, what should I do with it? Should I eat it for breakfast? | [צ.ג.] וואס, וואס, וואס, וואס זאל איך טון דערמיט? כ'העל עס אויפפרעסן אויף פרישטיק? | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | No, no. No before that *case*… // | ניין, ניין. נישט פאר דעם case... // | קעלנער: |
| M. Lebovits: | [OV] [UI] not show it to the people. One burial after another. Well, so what is it about? | [צ.ג.] [] מענשטן נישט ווייזן. איין קבורה אחר קבורה. נו, אז וואס? // | מ. לעבאוויטש: |
| Kelner: | [OV] Whatever was… No, it's not one burial after another because I have news for you. Because at that time I have… What did I tell him at the time? "I have a stinking *misdemeanor*, I can get out of the *case*. It's a stinking *misdemeanor*…" | [צ.ג.] וואס איז געווען... ניין, סאיז נישט איין קבורה אחר קבורה ווייל כ'האב פאר דיר נייעס. ווייל דעמאלט בין איך... וואס האב איך געזאגט דעמאלט פאר אים? "איך בין דאך א פארשטינקענער misdemeanor, איך קען ארויסוואקן פון case. ס'איז א פארשטינקענער misdemeanor... " | קעלנער: |
| M. Lebovits: | [OV] So walk away then. | [צ.ג.] So גיי אוועק פונעם. | מ. לעבאוויטש: |
| Kelner: | "… it's not worth anything." Just a minute. *So* if he is going to make my son take the *stand*, how am I going [Chants:] to prevent it? How am I going to prevent my son taking the *stand*? | "... ס'איז גארנישט ווערט." איין מינוט. So טאמער גייט ער אבער מאכן מיין זון מוז גיין אויפן stand ווי אזוי גיי איך [זונגט אונטער:] עס פרעווענטן? ווי אזוי גיי איך פרעווענטן מיין זון זאל נישט גיין אויפן stand? // | קעלנער: |
| M. Lebovits: | [OV] What can I do not to go? I want [UI] to take [UI] and go to jail, because your son won't go [UI]. | [צ.ג.] ווי אזוי זאל איך מאכן אז נישט גיין? איך וויל [סטיה] זאל נעמען [] גיין אין תפיסה, ווייל דיין זון זאל נישט גיין []. | מ. לעבאוויטש: |
| Kelner: | [OV] So I said, "It's like this. If he wants to sit down, we'll sit down. If he wants to fight, we'll fight." // | [צ.ג.] האב איך געזאגט, "איז אזוי. וויל ער זיך אראפזעצן, עמען זיך אראפזעצן. וויל ער זיך שלאגן, גיין מיר זיך שלאגן." // | קעלנער: |
| M. Lebovits: | [In a loud voice:] Who wants to | [אין א הויכן קול:] ווער וויל זיך | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | fight? | שלאגן? | |
| Kelner: | [OV] And you kept going. | [צ.ג.] און דו ביסט געגאנגען ווייטער. | קעלנער: |
| M. Lebovits: | [In a loud, whining voice:] Who wants to fight? Who wants to fight? | [איך א הויכן, וויינעדיקן קול:] ווער וויל זיך שלאגן? ווער וויל זיך שלאגן? | מ. לעבאוויטש: |
| Kelner: | [OV] Because you had a choice, you could to sit down. | [צ.ג.] ווייל דו האסט געהאט ברירה זיך אראפזעצן. | קעלנער: |
| [redacted] M. Lebovits: | [OV] To sit where, to sit when, to sit how? How? I don't know… // | [צ.ג.] ווו אראפזעצן, ווען אראפסעצן, ווי אזוי אראפזעצן? ווי? איך ווייס נישט… // | מ. לעבאוויטש: |
| Kelner: | [OV] Do you want ~~[UI]~~? Yidl ~~Wulf, what did~~ Yidl Wulf warn [UI]? | [צ.ג.] ווילסט []? יידל וואלף, וואס האט יידל וואלף [] געווארנט? | קעלנער: |
| M. Lebovits: | [OV] Nobody spoke about [UI]. | [צ.ג.] קיינער האט נישט גערעדט פון קיין []. | מ. לעבאוויטש: |
| Kelner: | [OV] Well, what did he warn about? | [צ.ג.] נו, אויף וואס האט ער געווארנט? | קעלנער: |
| M. Lebovits: | Yidl didn't warn me. | יידל מיך נישט געווארנט. | מ. לעבאוויטש: |
| [redacted] Kelner: | Onl… Yidl Wulf didn't warn you that ~~he's bringing~~… that… The first [UI] [redacted] | נא… יידל וואלף האט דיך נישט געווארנט אז זי ברענגט… אז… דער ערשטער [] רובינשטיין. // | קעלנער: |
| M. Lebovits: | [OV] Yes, [UI], "Kelner called, he's going in about another case." "What does he want?" // | [צ.ג.] יא, [], "קעלנער האט מיך גערופן, ער גייט אריין וועגן נאך א case." "וואס וויל ער?" // | מ. לעבאוויטש: |
| Kelner: | What does he want? | וואס וויל ער? | קעלנער: |
| M. Lebovits: | [OV] "I don't know." | [צ.ג.] "כ'ווייס נישט." | מ. לעבאוויטש: |
| Kelner: | You don't know, he doesn't know what we want? | ווייסט נישט, ער ווייסט נישט וואס מען וויל? | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | I don't know, no idea. I never told a lie as long as I live. // | כ'ווייס נישט, קיין איינונג. איך האב אין מיין לעבן נאך קיין ליגנט נישט געזאגט. // | מ. לעבאוויטש: |
| Kelner: | [OV] [UI]. Tell Yidl Wulf, I told him I'll take whatchamacallit. I told him, "Get out of there with the *misdemeanor case* because it's just a stinky *misdemeanor case*." | [צ.ג.] []. זאג פאר יידל ווולף, איך האב אים געזאגט איך העל נעמען דאס. איך האב אים געזאגט, "גיי ארויס מיט דעם misdemeanor case, ווייל ס'איז א misdemeanor פארשטינקענער case. // | קעלנער: |
| M. Lebovits: | How can I get out of it with the *misdemeanor*, God Almighty? You want me to get out but how? // | ווי אזוי קען איך ארויס מיט דעם misdemeanor, ריבונו של עולם? דו ווילסט איך העל ארויסגיין, ווי אזוי? // | מ. לעבאוויטש: |
| Kelner: | I told him, "Come in…" I said to Yidl Wulf, "Come in, let's sit down and we'll [UI] over [UI] the *misdemeanor*." // | כ'האב דאך אים געזאגט, "קום אריין..." האב איך געזאגט פאר יידל ווולף, "קום אריין, זעץ מען זיך אראפ און אונז עמען אדורך [] misdemeanor." // | קעלנער: |
| M. Lebovits: | [OV] Nobody did [UI]. // | [צ.ג.] קיינער נישט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] So Yidl Wulf said… // | [צ.ג.] זאגט יידל ווולף ... // | קעלנער: |
| M. Lebovits: | [OV] Nobody gave me the, the message. | [צ.ג.] קיינער נישט געגעבן דעם, דעם message. | מ. לעבאוויטש: |
| Kelner: | [OV] Says Yidl Wulf, he says, "I want him to bring about $20,000." So I say to Yidl Wulf, "No way, why do you need $20,000?" | [צ.ג.] זאגט יידל ווולף, זאגט, "איך וויל זאלן ברענגען א 20,000 דאלאר." זאג איך פאר יידל ווולף, "בשום אופן, וואס דארפסטו 20,000 דאלאר?" | קעלנער: |
| M. Lebovits: | I don't know what you're talking about, [UI] things here you're still not talking about. [Noises] | כ'ווייס נישט וואס דו רעדסט, [] זאכן דא ווייטער רעדסטו נישט. [רעשים] | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Yidl Wulf… Listen to this. I'll show you. When I tell you something, I don't have whatchamacallit… [A phone rings] | יידל וואלף... הער א מעשה. כ'העל דיר ווייזן. ווען איך זאג דיר א זאך, כ'האב נישט קיין דאס... [א טעלעפאן קלינגט] | קעלנער: |
| M. Lebovits: | What do you want now, what [UI]? | וואס ווילסטו יעצט, וואס []? | מ. לעבאוויטש: |
| Kelner: | Well, anyway. I want to tell you this, I'll show you that did send it. And the same thing. Now, the next thing. // | בו בקיצור. כ'וויל דיר נאר זאגן דאס, כ'העל דיר ווייזן כ'האב דיר יא געשיקט. און די זעלבע זאך. יעצט, די נעקסט זאך. // | קעלנער: |
| [redacted]. Lebovits: | [OV] But I… [UI] nothing came to me. One of the things, this [UI] they wanted… // | [צ.ג.] אבער איך... [] צו מיר איז גארנישט אנגעקומען. איינע פון די זאכן, דאס [] מ'האט דא געוואלט... // | מ. לעבאוויטש: |
| Kelner: | [OV] Now. Makabetzky came… // | [צ.ג.] יעצט. איז מאקאבעצקי געקומען... // | קעלנער: |
| M. Lebovits: | [OV] Besides… // | [צ.ג.] חוץ... // | מ. לעבאוויטש: |
| Kelner: | Makabetzky ca… // | מאקאבעצקי גע... // | קעלנער: |
| M. Lebovits: | Besides eh, as the saying goes, there was *pressure* and, and, and complaints and, and, and, and… // | חוץ עה, אז ווי מען זאגט pressure מיט, מיט, מיט טענות מיט, מיט, מיט, מיט... // | מ. לעבאוויטש: |
| Kelner: | [OV] Makabetzky… // | [צ.ג.] מאקאבעצקי... // | קעלנער: |
| M. Lebovits: | And persecution. And threats. I didn't understand anything. // | מיט רודעפן. מיט סטראשונקעס. האב איך גארנישט פארשטאנען. // | מ. לעבאוויטש: |
| Kelner: | [OV] Threats! What threats I got! | [צ.ג.] סטרש! וואס האב איך געקריגען סטראשונקעס! | קעלנער: |
| M. Lebovits: | [OV] "I'm going to bring…" When you hold a [UI]. I'm | [צ.ג.] "כ'גיי ברענגען..." אז מען האלט א []. כ'גיי ברענגען []. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | going to bring [UI]. | | |
| Kelner: | [OV] What are you bringing… One would think… Actually… I said to Yidl Wulf that we were not going to pick him up… // | [צ.ג.] וואס ברענגעסטו… מען מיינט… גראדע… האב איך געזאגט פאר יידל וולף אז מען גייט אים נישט אויפפיקן… // | קעלנער: |
| M. Lebovits: | [OV] What is this? | [צ.ג.] וואס איז דאס? | מ. לעבאוויטש: |
| [redacted] Kelner: | … at the wedding. What? I said… That's when they were assigning the *case*. Is it true the *case* was assigned? | … ביי דער חתונה. וואס? כ'האב געזאגט… מ'האט דעמאלט געטיילט דעם case. אמת מ'האט געטיילט דעם case? | קעלנער: |
| M. Lebovits: | It's possible, yes. | קען זיין, יא. | מ. לעבאוויטש: |
| Kelner: | Yes, they were assigning the *case*… // | יא. מ'האט געטיילט דעם case… // | קעלנער: |
| M. Lebovits: | [OV] [UI] from the first minute [UI]. | [צ.ג.] [] פון דער ערשטער מינוט []. | מ. לעבאוויטש: |
| Kelner: | *All right, but* so then it succeeded. | All right, but דעמאלט איז געלונגען. | קעלנער: |
| M. Lebovits: | [OV] The first thing, all right. | [צ.ג.] די ערשטע זאך, נו. | מ. לעבאוויטש: |
| [redacted] Kelner: | [OV] So I ran over to Yidl Wulf, I said to Yidl Wulf, "Yidl, I must…" // | [צ.ג.] בין איך געלאפן צו יידל וולף, האב איך געזאגט צו יידל וולף, "יידל, איך מוז…" // | קעלנער: |
| M. Lebovits: | [OV] But it had already been assigned. | [צ.ג.] ס'איז שוין אבער געווען געטיילט. // | מ. לעבאוויטש: |
| Kelner: | My son had… That's when it was assigned. | מיין זון איז געהא… דעמאלט איז געווארן געטיילט. | קעלנער: |
| M. Lebovits: | Well? | נו? | מ. לעבאוויטש: |
| Kelner: | So I said, "If my son is assigned… How do I stop it now, so that my son won't have to go and testify?" So I said to | האב איך געזאגט, "טאמער איז מיין זון געטייט… ווי אזוי סטאפ איך יעצט מיין זון זאל גייט טעסטיפייען?" האב איך געזאגט | קעלנער: |

| | | | |
|---|---|---|---|
| | Yidl Wulf, "Either he sits down or I'll bring another witness. First of all, it will drag out for another year. " | פאר יידל וווּלף, "אדער זעצט ער זיך אראפ און ווען נישט ברענג איך נאך אן עדות. קודם העט ער שלעפן נאך א יאר." // | |
| M. Lebovits: | [OV] [UI]. So let me ask you. Where, where... You brought a... There is another *case*. I want to sit down with you and the other *case* should go on. | [צ.ג.] []. אז לאמיר דיך פרעגן. ווו, ווו... האסט געברענגט א... ס'איז דא נאך א case. וויל זיך אראפזעצן מיט דיר און יענער case זאל גיין ווייטער. | מ. לעבאוויטש: |
| Kelner: | The other eh, eh... Once again. You know it and I don't let you tell it. Okay. Now. What happened with Makabetzky? You didn't know about Makabetzky either? [UI] head. You knew we were sitting at Makabetzky's house. Each time when we were supposed to sit [UI]... // | יענער עה, עה... נאך א מאל. דו ווייסט און איך הייס דיר נישט זאגן. אקיי. יעצט. וואס איז געווען מיט מאקאבעצקי? מאקאבעצקי האסטו אויך נישט געוווסט? [] קאפ. דו האסט געוווסט מען זיצט ביי מאקאבעצקי. יעדעס מאל ווען מ'האט געדארך זיצן []... // | קעלנער: |
| M. Lebovits: | [OV] What does Makabetzky [UI]? | [צ.ג.] וואס מאקאבעצקי []? | מ. לעבאוויטש: |
| Kelner: | [OV] I came there three times to sit down. | [צ.ג.] איך בין געקומען דריי מאל זיצן. | קעלנער: |
| M. Lebovits: | No. | ניין. | מ. לעבאוויטש: |
| Kelner: | Makabetzky [UI] me... // | מאקאבעצקי האט מיך... // | קעלנער: |
| M. Lebovits: | Up to the last minute Vertziger, Makabetzky [UI] child I didn't know anything. | ביז דער לעצטע מינוט מיט ווערציגער, מאקאבעצקי [] קינד האב איך גארנישט געוווסט. | מ. לעבאוויטש: |
| Kelner: | That's right. You knew nothing about it. But there is another story. So I still don't know [UI]. [Noises] [UI] me... // | אָ. האט דאס גארנישט געוווסט. איז דאך א צווייטע מעשה. ווייס איך דאך ווייטער נישט []. [רעשים] [] מיך... // | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] People are walking in the streets, [UI] things, [UI] to release, I don't know. [Noises, sound of horn] | [צ.ג.] מענטשן גיין אין די גאסן, [] זאכן, [] באפריין, כ'ווייס נישט. [רעשים, א הארן] | מ. לעבאוויטש: |
| Kelner: | [OV] Okay. Makabetzky told me… // | [צ.ג.] אקיי. מאקאבעצקי האט מיר געזאגט… // | קעלנער: |
| M. Lebovits: | [OV] It's possible I haven't [UI] it completely. I wasn't told anything. It's not coming from me. [UI]. // | [צ.ג.] קען זיין אז איך האב עס נישט אין גאנצן []. גארנישט מיר געזאגט. קומט נישט פון מיר. []. // | מ. לעבאוויטש: |
| Kelner: | [OV] No, no, no, no. You know nothing about Volvi going to Makabetzky's [UI]? So then Volvi was a liar. // | [צ.ג.] ניין, ניין, ניין, ניין. דו ווייסט גארנישט אז וואלווי איז געגאנגען צו מאקאבעצקי []? דעמאלט איז וואלווי געווען א ליגנער. // | קעלנער: |
| M. Lebovits: | [OV] Yes, maybe it's… [UI]. I don't remember exactly [UI]. // | [צ.ג.] יא, קען ס… []. כ'געדענק נישט פונקטליך []. // | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. I spoke with you on the phone. You called me on the phone. I said, "Just a minute, I don't know whether I'm talking to Meyer." So he told me, "I'm transferring you to Meyer." | [צ.ג.] איין מינוט. כ'האב דאך מיט דיר גערעדט אויפן טעלעפאן. האסט מיך ארויסגעקאלט אויפן טעלעפאן. נאר כ'האב געזאגט, "איין מינוט, איך ווייס נישט צי כ'רעד צו מאיר." האט ער מיר געזאגט, "שטעל איך ארויף צו מאיר." | קעלנער: |
| M. Lebovits: | Really? | יא? | מ. לעבאוויטש: |
| Kelner: | Yes, I remember… // | יא, כ'געדענק… // | קעלנער: |
| M. Lebovits: | [OV] I remember I was talking from Makabetzky's, [UI] Makabetzky. | [צ.ג.] כ'געדענק כ'האב גערעדט פון מאקאבעצקי, [] מאקאבעצקי. | מ. לעבאוויטש: |
| Kelner: | Just a minute, so to make the long story short, he said, "I need a document in Yiddish | איין מינוט, so בקיצור המעשה האט ער געזאגט, "איך דארף דאך האבן א צעטל אין יידיש און | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | and English, we're going to have a *deal* here." So I told him, "Good." I say, "Here is Rabbi Makabetzky who's been chasing me so long, telling me I should drop the *case*…" // | אין ענגליש, דא גייט מען האבן א deal." האב איך אים געזאגט, "גוט." זאג איך, "דא דא א רב מאקאבעצקי וואס לויפט מיך שוין נאך אזוי לאנג אז כ'זאל דראפן דעם case… // | |
| M. Lebovits: | [OV] All right, why do I need… Shlomo Aaron, why do I need [UI]. // | [צ.ג.] נו שוין, וואס דארף… שלמה אהרון, וואס דארף איך []. // | מ. לעבאוויטש: |
| Kelner: | [OV] So… I know Makabetzky. | [צ.ג.] איז… קען איך מאקאבעצקי. | קעלנער: |
| M. Lebovits: | [OV] So what now? What [UI]? // | [צ.ג.] וואס מה השתא? וואס []? // | מ. לעבאוויטש: |
| Kelner: | [OV] What now? I'm asking you… First of all, one thing. I remained stuck. The other thing is… To make the long story short. [Noises from a car] | [צ.ג.] מה השתא? איך פרעג דיך… קודם איין זאך. בין איך דאך געבליבן stuck. די אנדערע זאך איז… בקיצור א מעשה. [רעשים פון אן אויטא] | קעלנער: |
| M. Lebovits: | [To someone else:] Do you want something? | [צו עמעצן אנדערש:] ווילסט עפעס? | מ. לעבאוויטש: |
| UM: | No, no. | ניין, ניין. | א מאן: |
| M. Lebovits: | [UI]. | []. | מ. לעבאוויטש: |
| Kelner: | The other thing is [UI]. [Noises] I told you. [Loud siren] I… And I… I'll tell you this. | די אנדערע זאך איז []. [רעשים] כ'האב דיר געזאגט. [א הויכע סירענע] איך… און איך… איך גיי דיר זאגן אזוי. | קעלנער: |
| | [People talking in the background, a child speaks loudly] | [מענטשן רעדן אויף דער זייט, א קינד רעדט אויף א הויכן קול] | |
| Kelner: | I was hit over the head three times. I paid the price because *somehow* the hammer swings | איך האב געכאפט דריי מאל איבערן קאפ. כ'האב באצאלט דעם פרייז ווייל somehow דער | קעלנער: |

| | | | |
|---|---|---|---|
| | this way and that way. Once again, afterwards… Well, once again, your father doesn't need to make matches, your father doesn't need… I still need all these things, so it's also [UI]. // | האמער האקט אהין און האקט אהער. נאך א מאל, דערנאך... נו, נאך א מאל, דיין טאטע דארף נישט שידוכים טון, דיין טאטע... איך דארף שידוכים טון, דיין טאטע... איך דארף נאך די אלע זאכן, איז אויכעט []. // | |
| M. Lebovits: | [OV] [In a whining voice:] I have to make matches, do you know it? | [צ.ג.] [אין א וויינעדיקן קול:] [] איך דארף שידוכים טון, ווייסט? | מ. לעבאוויטש: |
| Kelner: | [OV] Yes, and I hope tha… I know, I also have to make matches for my children. | [צ.ג.] יא, און איך הויף א... איך ווייס, איך דארף אויך שידוכים טון. | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | You'll come out of it. If your father doesn't go [UI] *problems*, then everyone will go… I have news for you, after Ashkenazi case he led me out of the synagogue three weeks ago. I have… You know… Once again, it's not… // | דו העסט ארויסגיין. ווען דיין טאטע העט נישט גיין [] problems, העט דאך יעדער איינער גיין... כ'האב פאר דיר נייעס, נאך דעם אשכנזי האט מיך נאך ארויסגעפירט פאר דריי וואכן צוריק פון בית מדרש. איך האב... דו ווייסט... נאך א מאל, ס'איז נישט... // | קעלנער: |
| M. Lebovits: | That's something I heard about but [UI]. // | דאס האב איך געהערט, אבער []. // | מ. לעבאוויטש: |
| Kelner: | [OV] It's [UI]. Well, anyway, I want to say another thing. And I'm being put out of one synagogue, [UI] put me out of Bobov. But it doesn't matter. | [צ.ג.] שוין []. נו בקיצור, כ'וויל דיר נאך זאגן. און מיך פירט מען ארויס פון איין בית מדרש, [] האט מיך ארויסגעפירט פון באבאוו. נאר ס'איז נישט קיין נפקא מינא. | קעלנער: |
| M. Lebovits: | Who, who? | ווער, ווער? | מ. לעבאוויטש: |
| Kelner: | Somebody on behalf of Ashkenazi, one of his brothers. | איינער פון דעם אשכנזי, פון זיינע ברידער. בקיצור. דאס | קעלנער: |

| | | | |
|---|---|---|---|
| | Anyway. This is not the *point*. The *point* is, what do you think? It's *fair* and that's it, end of story. I'm telling you one thing. First of all, one thing. I went to see Volvi. I'm feeling so much, I said, "I have…" Of course I [UI] *federal* case. [UI] left plenty… I told you. A *criminal lawyer*, the *lawyer* charges $10,000 to take it out. I told Volvi, "Take it." Volvi paid seven and a half. He left [UI] owe nothing. We have [UI]… // | נישט דער point. דער point<br>איז וואס האלטס דו? ס'איז fair<br>און פערטיק, געענדיקט. איך רעד<br>צו דיר איין זאך. קודם איין זאך.<br>בין איך געגאנגען צו וואלווי.<br>כ'פיל אזוי סאך, כ'האב געזאגט,<br>"כ'האב..." אוודאי [] federal<br>case. [] גענוג איבערגעלאזט...<br>כ'האב דיר געזאגט. א criminal<br>lawyer, דער lawyer<br>טשארדשט 10,000 דאלאר<br>ארויסצונעמען. כ'זאג וואלווי,<br>"נעם עס." וואלווי האט באצאלט<br>זיבן און א האלבער. האט<br>איבערגעלאזט [] נישט שולדיק<br>גארנישט. מ'האט []... // | |
| M. Lebovits: | [OV] To say now, until now, that he'd give it… Now he wants to take the money away from you? | [צ.ג.] זאגן יעצט, ביז יעצט, ער<br>האט געבן... יעצט וויל ער דיר<br>נעמען ס'געלט? | מ. לעבאוויטש: |
| Kelner: | Eh… What do you mean? He said… I can tell you what he said ~~and he~~ said it to Makabetzky. That he [UI] money in escrow. And *for whatever reason*, I can't tell you, he *decided* to give back the money and he doesn't want [UI]. And if you want, talk to him. That's what he came back ~~to tell me~~. And from Makabetzky's he was yelling to me, ~~[Loud noises]~~ "[UI] why don't you institute order [UI] not instituting order." I'll tell you truthfully, I even went to see Moshe Gabai. I said to Moshe Gabai, [UI]. I said to | עה... וואס הייסט? ער האט<br>געזאגט... איך קען דיר זאגן וואס<br>ער האט געזאגט און געזאגט פאר<br>מאקאבעצקי. אז ער [] געלט<br>פאר א משכון. און for<br>whatever reason כ'קען דיר<br>נישט זאגן, ער decided צוריק<br>צו געבן דאס געלט און ער וויל<br>נישט []. און ווילסט, רעד צון<br>אים. אזוי איז ער מיר צוריק<br>געקומען זאגן. און פון<br>מאקאבעצקי האט דאך מיר ער<br>געשריגן, [הויכע רעשים] "[]<br>וואס מאכט נישט קיין סדר, סאם<br>פארמאכט נישט קיין סדר."<br>כ'העל דיר זאגן באמת, כ'בין<br>געגאנגען אפילו צו משה גאבאי.<br>זאג איך פאר משה גאבאי, [], | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | Moshe Gabai, I said, "Moshe Gabai, as long as Baruch Mordechai won't talk to me about it, I won't talk to him about it. He doesn't want to." But all my life I've had one thing and it's this. I stay away from these things and it won't bring me honor. [Car alarm] If he comes to me [UI]. With Volvi I will talk. // | כ'האב געזאגט פאר משה גאבאי, זאג איך, "משה גאבאי, ביז לאנג ברוך מרדכי העטמיט מיר נישט רעדן דערוועגן, העל איך מיט אים נישט רעדן דערוועגן. וויל ער נישט." נאר מיין גאנץ לעבן האב איך איין זאך איז דאס. פון די זאכן שטיי איך אוועק און עס מיר קיין כבוד נישט ברענגען. [אן אויטא אלארם] ער קומען צו מיר []. מיט וואלווין העל איך יא רעדן. // | |
| M. Lebovits: | [OV] What… I don't know what you want, Shlomo Aaron. What do you want… // | [צ.ג.] וואס... ווייס איך נישט וואס דו ווילסט, שלמה אהרון. וואס ווילסטו... // | מ. לעבאוויטש: |
| Kelner: | [OV] What do I want? I want a… // | [צ.ג.] וואס איך וויל? איך וויל איין...// | קעלנער: |
| M. Lebovits: | [OV] Yes. What you want? Do you… You want something. What do you want? | [צ.ג.] יא. וואס ווילסטו? צי... ווילסט דאך עפעס. וואס ווילסט? // | מ. לעבאוויטש: |
| Kelner: | [OV] No, no. what do I want now? [The alarm stops] | [צ.ג.] ניין, ניין. יעצט וואס איך וויל? [די אלארם סירענע הערט אויף] | קעלנער: |
| M. Lebovits: | Yes. | יא. | מ. לעבאוויטש: |
| Kelner: | I want exactly the same thing as you, I… The truth? I want you to take *responsibility* and I had a serious loss with my son and… And we'll never be *friends but*… // | איך וויל פונקט אזוי ווי דו, איך... איך... דעם אמת? איך וויל זאלסט נעמען responsibility און כ'האב געהאט אן ערנסטן שאדן מיט מיין זון און... און אונז העמען קיין מאל קיין friends נישט זיין but ... // | קעלנער: |
| M. Lebovits: | [OV] So the victim has to pay? I don't understand what you're | [צ.ג.] ס'איז לוקה משלם? פארשטיי נישט וואס דו זאגסט. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | saying. | | |
| Kelner: | The victim is paying? Ee… What do you mean, the victim has to pay? You know, I have news for you, *by the way*. I am still the victim that pays… // | לוקה משלם? אי… וואס הייסט לוקה משלם? דו ווייסט, איך האב פאר דיר נייעס, by the way. איך בין נאך דער לוקה משלם… // | קעלנער: |
| M. Lebovits: | [OV] Let's make what's called [Rabbinical reference] [Car alarm] | [צ.ג.] זאל זיין וואס הייסט [] דרבנא. [אן אויטא אלארם] | מ. לעבאוויטש: |
| Kelner: | I'm not the one who has to pa…. It's all right. | איך בין נאך דארט לא כמ… ס'איז גוט. | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | Finished. | ארלעדיקט. | קעלנער: |
| M..Lebovits: | [OV] *All right*, [UI]? | [צ.ג.] All right, []? | מ. לעבאוויטש: |
| Kelner: | [OV] Anyway, it's called [Rabbinical reference]. I was a victim exactly the same as you because the fact that I arrested him, I didn't publicize it on the street. The one who publicized it on the street beat <u>me</u> up. The one who publicized it on the street he [UI] <u>me</u>… // | [צ.ג.] בקיצור ס'הייסט [] דרבנא. איך בין געווען פונקט דער זעלבער לוקה ווי דו ווייל דאס וואס איך האב אים ארעסטירט, האב איך עס נישט ארויסגעלייגט אויף דער גאס. דער וואס ארויסגעלייגט אויף דער גאס, האט ער <u>מיך</u> געשלאגן. דער וואס ארויסגעלייגט אויף דער גאס, האט ער <u>מיך</u>… // | קעלנער: |
| M. Lebovits: | [OV] Did I beat you up? | [צ.ג.] כ'האב דיך געשלאגן? | מ. לעבאוויטש: |
| Kelner: | Once again… // | נאך א מאל… // | קעלנער: |
| M. Lebovits: | [OV] I'm thinking to myself… | [צ.ג.] טראכט מיך… | מ. לעבאוויטש: |
| Kelner: | [OV] You were not the one I did… There was one thing that he did, one thing that he did and I got mine… When it came | [צ.ג.] דו האסט דאך נישט געוועזן וואס איך האב גע… איז געוועזן איין זאך וואס ער איז געטון, איין זאך וואס ער איז | קעלנער: |

| | | | |
|---|---|---|---|
| | out to the street, we both got ours. Now…// | געטון און איך האב געכאפט... ווען ס'איז ארויסגעקומען אויף דער גאס האבן מיר ביידער געכאפט. יעצט... // | |
| M. Lebovits: | [A very loud alarm] [UI] further. What, what… // | [זער א הויכער אלארם] [] ווייטער. וואס, וואס... // | מ. לעבאוויטש: |
| Kelner: | [OV] Anyway… // | [צ.ג.] בקיצור... // | קעלנער: |
| M. Lebovits: | [OV] What you… // | [צ.ג.] וואס דו... // | מ. לעבאוויטש: |
| Kelner: | [OV] I'm asking you… // | [צ.ג.] איך פרעג דיך... // | קעלנער: |
| M. Lebovits: | [OV] What are you telling me here? [UI] I'm unable to understand. | [צ.ג.] וואס דו זאגסטו מיר דא? [] כ'קען נישט פארשטיין. // | מ. לעבאוויטש: |
| Kelner: | [OV] I don't know, I'm not going… I'm not going… // [Alarm stops] | [צ.ג.] איך וויים נישט, איך גיי נישט... איך גיי נישט... // [אלארם שטעלט זיך אפ] | קעלנער: |
| M. Lebovits: | What are you telling me here? | וואס זאגסטו מיר דא? | מ. לעבאוויטש: |
| Kelner: | What am I telling you here? // | וואס איך זאג דיר דא? // | קעלנער: |
| M. Lebovits: | [OV] I don't [UI], what are you telling me? | [צ.ג.] איך [] נישט, וואס זאגסטו מיר? | מ. לעבאוויטש: |
| Kelner: | What am I telling you here? Uhm… Very… At Makabetzky's they always maintained that according to the Torah I have to get out [UI], I have to get out to appli… Why did you refrain from coming? Tru, tru, tru, truly? *Somehow* I always showed up at Makabetzky's and *somehow* you didn't show up at Makabetzky's. So is that another complaint, that I was… | וואס איך זאג דיר דא? עהמ... זער... אז ביי מאקאבעצקי אימער מאל האבן זיי געהאלטן אז, אז על פי תורה דארף איך ארויסגיין צו [], ער דארפט ארויסגיין צו אפלי... וואס האסט דיך צוריק געהאלטן צו קומען? אמ, אמ, אמ, אמתדיק? Somehow בין איך יעדעס מאל אנגעקומען צו מאקאבעצקי און somehow ביסט דו נישט אנגעגומען צו מאקאבעצקי. איז אויכעט א טענה אז איך בין... אז | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | That I didn't do the *right thing*? You're still calling yourself the victim that pays? // | איך האב נישט געטון the right thing? דו רופסט דיך נאך לוקה משלם? // | |
| M. Lebovits: | No, how do I come… [UI]. // | ניין, ווו קום איך… []. // | מ. לעבאוויטש: |
| Kelner: | [OV] When I wanted to sit down with you, I got back the answer, "He-does-not-want-to-sit down-with-you. He will fight you in court and you'll have to bring your kid to *court* to *trial*." Well? | [צ.ג.] ווען איך האב מיך געוואלט אראפזעצן מיט דיר, האב איך צוריק געקריגן דעם ענטפער, "ער-וויל-נישט-מיט-דיר-זיצן. ער העט דיך פייטן אין court, און העסט דיין קינד מוזן ברענגען on trial." נו? | קעלנער: |
| M. Lebovits: | I never said such a thing. Not that, not that. | איך האב קיין מאל נישט געזאגט אזיין זאך. אויך נישט, אויך נישט. | מ. לעבאוויטש: |
| Kelner: | So anyway. The same way he went to see you, he also came back to tell me that. When I sent you a message with Shimon Baruch, when I sent you… Or when I did… At that time, the first time, what was I supposed to do? So… That's what I did. Ehm. Do you believe we should fight it out in court? *Let's, let's fight it out in court…* // | אזוי בקיצור. אזוי ווי ער איז געקומען צו דיר, אזוי איז ער צו מיר צוריק געקומען זאגן. ווען איך האב דיר געשיקט מיט שמעון ברוך, ווען איך האב דיר געשיקט… צי איך האב ד… דעמאלט, דאס ערשטער מאל וואס איך האב געדארפט טון? אז… דאס האב איך געטון. עהמ. צי דו האלטסט אז לאמיר דאס אויספייטן אין court? Let's, let's fight it out in court… // | קעלנער: message |
| M. Lebovits: | [OV] No, no, no, no, no, [UI]… // | [צ.ג.] no, no, no, no, no []… // | מ. לעבאוויטש: |
| Kelner: | [OV] What, I have no problem. // | [צ.ג.] וואס, איך האב נישט קיין פראבלעם. // | קעלנער: |
| M. Lebovits: | [OV] I'm not taking, I'm not taking, I'm not taking it. | [צ.ג.] נעם איך נישט, נעם איך נישט, נעם איך נישט. | מ. לעבאוויטש: |
| Kelner: | [OV] I think so too, I really | [צ.ג.] איך מיין אויכעט, איך וויל | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | don't want… Yes. | זער נישט… יא. | |
| M. Lebovits: | Let's let's repeat it very clearly. | לאמיר, לאמיר איבערחזרן דא גאנץ קלאר. | מ. לעבאוויטש: |
| Kelner: | Yes, yes. | יא, יא. | קעלנער: |
| M. Lebovits: | With a clear [UI]. You went over, you took a person, you put him in the slammer. | מיט א קלאר []. דו ביסט געגאנגען, האסט גענומען א מענשט, אים אריינגעלייגט אין חד גדיא. | מ. לעבאוויטש: |
| Kelner: | Yes. | יא. | קעלנער: |
| M. Lebovits: | And everyone can… The danger of the slammer is still there. | און דער קען יע… די סכנה פון חד גדיא איז אלץ דארט. | מ. לעבאוויטש: |
| Kelner: | Yes. | יא. | קעלנער: |
| M. Lebovits: | In spite of it you come to me saying, "Come, sit down with me. Why? Because I can make it a worse slammer… " // | פון דועסטן וועגן קומסט דו צו "קום זעץ דיך אוועק מיט מיר. פארוואס? ווייל איך קען מאכן א גרעסערע חד גדיא…" // | מ. לעבאוויטש: |
| Kelner: | It's not I who can make it worse. | נישט איך קען מאכן א גרעסערע. | קעלנער: |
| M. Lebovits: | Who then? | וואס דען? | מ. לעבאוויטש: |
| Kelner: | I cannot make it worse… I went in because a rabbi told me to… // | נישט איך קען גרעסן… איך בין אריין געגעגנען ווייל א רב האט מיר געהייסן… // | קעלנער: |
| | [Children talking on the side] | [קינדער רעדן] | |
| M. Lebovits: | [OV] [UI] two times. | [צ.ג.] [] צוויי מאל. | מ. לעבאוויטש: |
| Kelner: | Now listen to me for a minute. Whether I'm not coming [UI]. [Noises] The rabbi told me to sit down. So I went in. The fact is that when you're saying it came | יעצט הער מיך א מינוט. צי איך קום נישט []. [רעשים] דער רב האט מיר געייסן: זיץ. בין איך אריין געגעגנען. דער פאקט איז דאס וואס דו זאגסט אז ס'איז | קעלנער: |

| | | | |
|---|---|---|---|
| | out to the street I was beaten up exactly as much as you. // | ארויסגעקומען אויף דער גאס האט מען מיך פונק אזוי געשלאגן ווי דיך. // | |
| M. Lebovits: | [OV] It's interesting, Shlomo Aaron, how come that the things the rabbi tells you to do you obey him? | [צ.ג.] אינטערעסאנט ווי שלמה אהרון, די זאכן וואס דער רב הייסט, פאלגסטו? | מ. לעבאוויטש: |
| Kelner: | What? [Whispers:] That I want what? [Normal voice:] To take revenge? | וואס? [שעפטשעט:] אז איך וויל וואס? [נארמאלער קול] נקומה נעמען? | קעלנער: |
| M. Lebovits: | [OV] Well, these things… // [Car alarm] | [צ.ג.] נו, די זאכן... // [אן אויטא אלארם] | מ. לעבאוויטש: |
| Kelner: | [OV] I can do it in a moment. | [צ.ג.] כ'טו עס אין א רגע. | קעלנער: |
| M. Lebovits: | Right. Okay, so you are [UI]. Yes. Okay. // | אָ. אקיי, so [] ביסטו. יא, אקיי. // | מ. לעבאוויטש: |
| Kelner: | [OV] Take revenge? I can do it in a moment. Yes, and, I can do it in a moment. But I came over, I said also… // | [צ.ג.] נקמה נעמען? כ'טו עס אין א רגע. יא, אי, כ'טו עס אין א רגע. בין איך געקומען אבער, כ'האב געזאגט כ'האב נאך... // | קעלנער: |
| M. Lebovits: | [OV] So you are suspicious [UI] you know. [UI]. // | [צ.ג.] ביסט יא חושד [] ווייסט. []. // | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. No. To take revenge… // | [צ.ג.] איין מינוט. ניין. נקמה נעמען... // | קעלנער: |
| M. Lebovits: | [OV] I don't mean to say [UI] like you. | [צ.ג.] כ'מיין נישט צו זאגן אז [] ווי דו. | מ. לעבאוויטש: |
| Kelner: | [OV] No. Taking revenge… Yes. And that's what they told me to do. I came to you. I came to you [Alarm stops] ten times afterwards. If you believe… // | [צ.ג.] ניין. נקמה נעמען... יא. און אזוי האבן זיי געהייסן. איך בין געקומען צו דיר. איך בין געקומען צו דיר [אלארם שטעלט זיך אפ] נאך דעם צען מאל. אויב האלטסטו... // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | You didn't even come one time. | ביסט קיין איין מאל נישט געקומען. | מ. לעבאוויטש: |
| Kelner: | I'm telling you, I'm giving you ten times. I'll give you Leizer Wolf, I'll give you Leizer Wolf, let all the people be witnesses. // | זאג איך דיר, איך געב דיר צען מאל. איך געב דיר לייזער וואלף, איך געב דיר יידל וואלף, זאלן די אלע מענשטן זאגן אן עדות. // | קעלנער: |
| M. Lebovits: | [OV] [UI] nobody came. | [צ.ג.] [] קיינער האט נישט געקומען. | מ. לעבאוויטש: |
| Kelner: | [OV] But to you it doesn't make any difference anymore. Now we're here. | [צ.ג.] But דיך איז שוין יעצט נישט קיין נפקא מינא. יעצט האלט מען דא. // | קעלנער: |
| M. Lebovits: | [OV] [Whispers:] Nobody came. | [צ.ג.] [שעפטשעט] קיינע איז נישט געקומען. | מ. לעבאוויטש: |
| Kelner: | So I told you. Now we're here. I don't believe you were a victim because I believe that what I did to him was in private. I would have... Nobody knew except for our five people. | האב איך דיר געזאגט. יעצט האלט מען דא. איך האלט נישט ס'איז געווען לוקה לויל ווייל איך האלט דאס איך האב געטון פאר אים, דאס איז געווען פריוואט. דאס וואלט אין... קיינער מער נישט געוווסט אויסער אונזער פינף מענטשן. | קעלנער: |
| M. Lebovits: | [OV] In fact, that's the way it was. | [צ.ג.] פאקט איז אזוי איז געווען. | מ. לעבאוויטש: |
| Kelner: | The fact was that in the... Of the fi... // | דער פאקט איז געווען אין דער... פון די פי... // | קעלנער: |
| M. Lebovits: | [OV] *So* I don't understand, then the fact of going to jail, the [UI] about it? | [צ.ג.] So איך פארשטיי נישט, דאס גיין דאך אריין אין תפיסה אריין, דאס [] דערפון? | מ. לעבאוויטש: |
| Kelner: | [OV] From the five people. From the five people... What? | [צ.ג.] פון די פינף מענטשן. פון די פינף מענשטן... וואס? | קעלנער: |
| M. Lebovits: | [OV] [UI] he'll go to jail and | [צ.ג.] [] אריינגיין אין א תפיסה | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | still people wont' know [UI] won't know either. // | העט מען אויך נישט וויסן [] מ'העט אויך נישט וויסן. // | |
| Kelner: | [OV] We're not talking about that, [Car alarm] now we're talking about what happened then. | [צ.ג.] מען רעד נישט פון דעם, [און אויטא אלארם] מען רעד יעצט וואס איז דעמאלט געשען. // | קעלנער: |
| M. Lebovits: | Yes, [UI]. And what, what was your thinking? | יא, []. און וואס, וואס איז געווען דיין חשבון? | מ. לעבאוויטש: |
| Kelner: | When I went out three days later and I heard my name in the street I was burning. // | ווען איך בין ארויס דריי טעג שפעטער און איך האב געהערט אויף דער גאס מיין נאמען האב איך געברענט. // | קעלנער: |
| M. Lebovits: | [OV] You had already brought a tone... You brought Turnheim with you. | [צ.ג.] דו האסט שוין געהאט געברענגט א טון... האסט דאך געברענגט טורנהיים צוזאמען. | מ. לעבאוויטש: |
| Kelner: | Turnheim I br... Do you know how long it took me to bring Turnheim? | טורנהיים געבר... דו ווייסט ווי לאנג ס'האט מיר גענומען צו ברענגען טורנהיים? | קעלנער: |
| M. Lebovits: | Well, you did bring him. | נו, האסט דאך אים געברענגט. | מ. לעבאוויטש: |
| Kelner: | Yes, but... // | יא, אבער... // | קעלנער: |
| M. Lebovits: | Well, you knew what was going to come out in the street a day later. | נו, האסט געוווסט וואס גייט ארויסקומען איין טאג אויף דער גאס. | מ. לעבאוויטש: |
| Kelner: | Why? Why after a day was it supposed to come out into the street? | פארוואס? וואס איין טאג העט עס ארויסקומען אויף דער גאס? | קעלנער: |
| M. Lebovits: | You had *court hearings* and *juries* and whatchamacallit. [UI]. // | האסט court hearings מיט juries, מיט דאס. []. // | מ. לעבאוויטש: |
| Kelner: | [OV] No. I have news for you. Do you want to hear? // | [צ.ג.] ניין. כ'האב פאר דיר נייעס. ווילסט הערן? // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] [UI]. Did you want me to go look in jail and for people not hear about it? | [צ.ג.] []. האסט געוואלט כ'זאל גיין זוכען אין תפיסה און מ'העט נישט הערן? | מ. לעבאוויטש: |
| Kelner: | [OV] No, no, no! I have news for you. How many people were arrested and nobody heard about it? The two parties sat down, whoever was right, was right, they called in a rabbi and the rabbi said, "Listen to me, *this and this* and here… Settle it and *get out of here*." | [צ.ג.] ניין, ניין, ניין! כ'האב פאר דיר נייעס. וויפיל מענטשן האט מען ארעסטירט און קיינער האט נישט געהערט דערפון? מ'האט זיך אראפגעזעצט צוויי מענטשן, ווער ס'געווען גערעכט איז געווען גערעכט, מ'האט אריין גערופן א רב און דער רב האט געזאגט, "הער מיך אויס this and this און דא... פשרה און get out of here." | קעלנער: |
| M. Lebovits: | So why did you go out to get Turnheim? I would have gone to Turnheim myself. | אז וואס ביסטו געגאנגען נעמען טורנהיים? כ'וואלט דאך אליין געגאנגען אן טורנהיים. | מ. לעבאוויטש: |
| Kelner: [redacted] | Why didn't I have… They didn't want to pick your father up without [redacted] They didn't want to. I'm talking to you openly, I'm not afraid to tell you. I went to the *police*, they told me it was a *misdemeanor*, I'm not afraid to tell you here it's a *misdemeanor*, they don't pick him up. He *is sixty years of age, sixty years of age*, they don't pick up people of this age for a *misdemeanor*. *Out*. So I went back to whatchamacallit, and afterwards I have… // | פארוואס האב נישט געהאט... מ'האט נישט געוואלט אויפפיקן דיין טאטן אן טורנהיים. זיי האבן נישט געוואלט. איך רעד צו דיר אויפן, איך האב דיר נישט קיין מורא צו זאגן. איך בין ארויף צו דער police, זיי האבן מיר געזאגט ס'איז א misdemeanor, איך האב דיר נישט מורא צו זאגן אז דאס איז א misdemeanor, מען פיקט אים נישט אויף. ער is sixty years of age, sixty years of age פיקט מען נישט אויף קיין misdemeanor. Out. בין איך צוריק געגאנגען צו דאס, און נאך דעם בין איך... // | קעלנער: |
| M. Lebovits: | [OV] Who's that "whatchamacallit"? | [צ.ג.] ווער איז דער "דאס"? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | So I went back, maybe it would settle… If it's going to make a big difference to you and you think they wronged you, he'll tell you. And then he will be able to convince you. Because I also just received names of those that were warning your father all the time and your father ignored them. | בין איך צוריק געגאנגען, צי ס'דארך קומען... טאמער ס'העט דיר זיין א גרויסער נפקא מינא, דו האלטסט זיי האבן דיך בעוולעט, העט ער דיר זאגן. און דעמאלט העט ער קענען איבערצייגן. ווייל דאס האב איך אויך נאר באקריגן נאמען וואס מ'האט געווארנט דיין טאטן א גאנצע צייט, דיין טאטע האט זיך נישט וויסינדיק געמאכט. | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] [] | מ. לעבאוויטש: |
| Kelner: | That's what I received. I received the names from somewhere. | אזוי האב איך באקריגן. כ'האב דאך באקריגן דעם נאמען פון ערגעץ. | קעלנער: |
| M. Lebovits: | It's a lie. | שקר. | מ. לעבאוויטש: |
| Kelner: | I don't know [redacted] | איך קען נישט טורנהיים. | קעלנער: |
| M. Lebovits: | No warnings [UI]. // | נישט גאווארנט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] Fine, I'm telling you [UI] I got Turnheim after the warnings. | [צ.ג.] שוין, כ'זאג איך דיר [] כ'האב באקריגן טורנהיים נאכן ווארנען. | קעלנער: |
| M. Lebovits: | From whom? | פון וועמען? | מ. לעבאוויטש: |
| Kelner: | What? I'll tell you everything lat… // | וואס? כ'העל דיר זאגן אלעס שפע... // | קעלנער: |
| M. Lebovits: | [OV] At the end? | [צ.ג.] בסוף? | מ. לעבאוויטש: |
| Kelner: | [OV] …once we come to an understanding. *Sure*. You do have that *list*. | [צ.ג.] ווען אונז עמען אדורך קומען. Sure. האסטו דאך יענעם list. | קעלנער: |
| M. Lebovits: | I hear nothing. | איך הער גארנישט. | מ. לעבאוויטש: |
| Kelner: | Do you want to know? It was | ווילסט וויסן? געווען | קעלנער: |

| | | | |
|---|---|---|---|
| | Schlesinger. And he told me, "We called him. One time, two times, three times. He's not coming. Here you have it. Go ahead. Run with it." I receive them from him. You understand? *So* you're saying now that they didn't call your father, I can prove it to you with this. | שלעסינגער. און ער האט מיר געזאגט, "מ'האבן אים גערופן. איין מאל, צוויי מאל, דריי מאל. ער קומט נישט. דא האסטו. גיי. פאָר דערמיט." איך האב זיי געקריגן פון אים. פארשטייסט? So דו זאגסט יעצט מ'האט נישט גערופן דיין טאטן, איך קען עס דיר פרווון מיט דעם. | |
| M. Lebovits: | [UI]. [Loud noises] | []. [הויכע רעשים] | מ. לעבאוויטש: |
| Kelner: | Once again. He gave me the name. // | נאך א מאל. ער האט מיר געגבן דעם נאמען. // | קעלנער: |
| M. Lebovits: | [OV] [UI] Yidl [UI] nobody called my father. | [צ.ג.] [] יידל [] קיינער נישט גערופן מיין טאטן. | מ. לעבאוויטש: |
| Kelner: | Yidl? As to Yidl it cannot be admitted. As to Yidl it cannot be admitted because Yidl comes to me… Once again, I would have [UI] a strong [UI] for you if you repeated this to him. But when I'm telling you… // | יידל? יידל קען מען נישט מודה זיין. יידל קען מען נישט מודה זיין ווייל יידל קומט צו מיר… נאך א מאל, איך וואלט דיר שטארקן [] געהאט ווען דו גייסט עס אים איבערזאגן. אבער ווען איך זאג דיר… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | … you come to ask me a question, you ask me a question. Did I know [redacted] Did I know [redacted] I have news for you. I received them from [redacted] too. I didn't know them. You <u>think</u> I did. I didn't know [redacted] an hour before I met him. How did I know [redacted] I have news for you. He lived next-door to me | … דו קומסט מיך פרעגן א קושיה, דו פרעגסט מיך א קושיה. איך האב געקענט טורנהיים? איך האב געקענט טורנהיים? כ'האב פאר דיר בייעס. כ'האב באקריגן פון זיי רובינשטיין אויכעט. איך האב זיי נישט געקענט. דו <u>מיינסט</u> איך האב געקענט. איך האב שרואלי רובינשטיין נישט געקענט א שעה פאר כ'האב מיך מיט אים געטראפן. ווו האב איך געקענט | קעלנער: |

| | | | |
|---|---|---|---|
| [redacted] [redacted] | and I was so *shocked* when he came over. "Who are you?" You know… I thought, a *mystery*. "You are [redacted] I saw you last time with the high…" Did I know him? I got him because I warned him again, I didn't get… You think I was warning him for *fun*? If you want to know everything, I didn't warn him for *fun*. Because otherwise I wouldn't have gotten another *witness*. Again he was told to come, and again he didn't want to sit down. Yidl Wulf had to warn him and Shimon Baruch warned him and everything. | שרואלי? כ'האב פאר דיר נייעס. ער איז געווינט נעקסט צו מיר און איך בין עפעס אזוי shocked ווען ער איז אנגעקומען. "ווער ביסט דו?" ווייסט... כ'האב געמיינט mystery. "דו ביסט רובינשטיין, כ'האב דיך געזען דאס לעצטער מאל מיט די הויכע..." איך האב אים געקענט? כ'האב אים באקריגן ווייל איך האב אים נאך א מאל געווארנט, איך האב נישט באקריגן... מיינסט כ'האב געווארנט פאר fun? אז דו ווילסט שוין אלעס וויסן, איך האב נישט כ'האב געווארנט פאר fun. ווייל אנדערש קריג איך מיר נישט קיין witness. מ'האט אים נאך א מאל געהייסן קומען, ער האט נאך א מאל נישט געוואלט זיצן. יידל וולף האט געדארפט ווארענען און שמעון ברוך האט געווארנט מיט אלעס. | |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | I did not receive a *witness*. I didn't meet the *witness*. I received the *witness*. After all, I think you believe that I have never been in the *line* so that I should know who is… who was bothered and who is still [UI]. After all, I received it from the guys who know. And eventually they had to, had to explain themselves or *whatever*, either later or beforehand that, that, that it they revealed it only because he ignored it. | כ'האב דאך נישט באקריגן קיין witness. איך האב דעם witness נישט געטראפן. דעם witness האב איך באקריגן. סוף כל סוף כ'מיין אז דו האלטסט אז איך בין קיין מאל נישט געווען אין דער line, אז, אז איך זאל וויסן ווער ס'איז... האט געווארן געטשעפעט און ווער איז אלץ []. סוף כל סוף האב איך דאס באקריגן פון די חברה וואס זיין וויסן. און סוף כל סוף האבן זיי זיך געמוזט לכאורה פאר, פארענטפערן צי whatever, צי | קעלנער: |

| | | | |
|---|---|---|---|
| | | שפעטער, צי פאר דעם אז, אז, אז, אז מ'האט נאר וועגן דעם ארויס געגעבן ווייל ער האט זיך בישט וויסנדיק געמאכט. | |
| M. Lebovits: | [UI]. // | []. // | מ. לעבאוויטש: |
| Kelner: | I believed that maybe Yidl Wulf wanted to get money. I believed this, I believed that. I don't know what I believed. I said to Yidl Wulf… Once again… I will… I… No. "Can you ask for $20,000? Once again, you can ask. I, I [UI] you can't convince me." I have a better whatchamacallit for you. The Kosov Rebbe told me… // | איך האב געהאלטן אז יידל וואלף וויל אפשר נעמען געלט. האב געהאלטן דאס, כ'האב געהאלטן יענץ. כ'ווייס נישט וואס. איך האב געזאגט צו יידל וואלף... נאך א מאל... איך העל דיר... איך... ניין. "צי דו קענסט בעטן 20,000 דאלאר? נאך א מאל, קענסט בעטן. איך, איך [], מיט מיר קענסטו נישט איינרעדן." כ'האב פאר דיר שענער דאס. קאסאווער האט מיר געזאגט... // | קעלנער: |
| M. Lebovits: | [OV] Fine. What [UI]? So, so who… [Loud noises] | [צ.ג.] שוין. וואס []? אז, אז, אז ווער... // [הויכע רעשים] | מ. לעבאוויטש: |
| Kelner: | [OV] To take $20,000 from your father to evaluate the two teenage boys. | [צ.ג.] 20,000 דאלאר נעמען פון א טאטן צו עוואליועטן די צוויי בחורים. | קעלנער: |
| M. Lebovits: | What did you [UI] to that? | וואס האסט דו אויף דעם []? | מ. לעבאוויטש: |
| Kelner: | I said no. What, what did I… Once again, "I don't understand, where are you coming from, why do you need to evaluate them, I don't understand what you want." // | כ'האב געזאגט אז ניין. וואס, וואס כ'האב... נאך א מאל, "כ'פארשטיי נישט, ווו קומסטו, וואס דארפסטו עוואליועטן, כ'פארשטיי נישט וואס דו ווילסט." // | קעלנער: |
| M. Lebovits: | What is it that you do need? | וואס דארפסטו יא? | מ. לעבאוויטש: |
| Kelner: | What? Go tell Baruch Mordechai, "Don't sit down…" And he wants to bring my son down to the *trial*. I'll do | וואס? גיי זאג פאר ברוך מרדכי, "זעץ זיך נישט אראפ..." און ער וויל מיין זון אראפברענגען אויפן trial, כ'העל טון אלעס וואס צו | קעלנער: |

| | | | |
|---|---|---|---|
| | everything not to bring my son to the *trial*. I said it to him clearly. The *cases* were assigned and now my son must… // | טון, מיין זון קומט נישט פאר trial. כ'האב עס צו אים קלאר געזאגט. מ'האט צעטיילט די cases, און יעצט מוז מיין זון... // | |
| M. Lebovits: | [OV] [UI] there must be a *case*. // | [צ.ג.] [] .[] מוז זיין א case. // | מ. לעבאוויטש: |
| Kelner: | Yes! The *cases* have been assigned. My son goes first. // | יא! מ'האט צעטיילט די cases. מיין זון גייט קודם. // | קעלנער: |
| M. Lebovits: | [OV] You brought in somebody. You brought [redacted] And [redacted] So *anyway* there is a *case*. | [צ.ג.] האסט דאך איינעם געברענגט. רובינשטיין האסט דאך געברענגט. דער טורנהיים? איז דאך anyway דא א case. | מ. לעבאוויטש: |
| Kelner: | Meyer. | מאיר. | קעלנער: |
| M. Lebovits: | You have to explain… // | דו דארפסט דאך מסביר זיין... // | מ. לעבאוויטש: |
| Kelner: | Meyer. | מאיר. | קעלנער: |
| M. Lebovits: | … it's for the [UI]. // | ... ס'איז דאך פאר יענער [] . // | מ. לעבאוויטש: |
| UF: | [UI]. | []. | א פרוי: |
| Kelner: | But you must… For what? | דו מוזט דאך אבער... אויף וואס? | קעלנער: |
| M. Lebovits: | You still have to understand and explain… // | דו דארפסט דאך פארשטיין, זיין מסביר... // | מ. לעבאוויטש: |
| Kelner: | [OV] I know. I spoke, I explained. // [Noises] | [צ.ג.] כ'ווייס. כ'האב דאך גערעדט, מסביר געווען. // [רעשים] | קעלנער: |
| M. Lebovits: | [OV] So that that guy would understand he's going [UI]. | [צ.ג.] אז יענער זאל פארשטיין ער גייט []. | מ. לעבאוויטש: |
| Kelner: | [OV] Well, I explained that if not… // | [צ.ג.] נו, האב איך דאך מסביר געווען אז טאמער נישט... // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Yes, I spoke calmly. | יא, גערעדט רויק. | קעלנער: |
| M. Lebovits: | And one more, one more… // | און נאך איין, נאך איין… // | מ. לעבאוויטש: |
| Kelner: | I will bring another one. But what's the difference, well, what do you mean? | כ'העל ברענגען נאך איינעם. נו וואס, וואס נפקא מינא, נו וואס הייסט? | קעלנער: |
| M. Lebovits: | You have [UI]. // | האסטו []. // | מ. לעבאוויטש: |
| Kelner: | [OV] What other choice did I have? Tell me what choice I had. I saw myself with a *trial date*. I want to ask you another thing. // | [צ.ג.] וואס דען האב איך געהאט א ברירה? זאג מיר וואס כ'האב געהאט א ברירה. כ'האב מיך געזען מיט א trial date. איך וויל דיך פרעגן א צווייטע זאך. // | קעלנער: |
| M. Lebovits: | [OV] You have [UI] supposedly [UI] I'm already shot dead… // | [צ.ג.] דו האסט [] לכאורע [] בין שוין געשאסן… // | מ. לעבאוויטש: |
| Kelner: | [OV] I want to look… Did I shoot? // | [צ.ג.] איך וויל קוקן… איך האב געשאסן? // | קעלנער: |
| M. Lebovits: | [OV] You cannot take the shot back… From what you [UI]… // | [צ.ג.] קענסטו דאך נישט צוריקשיסן דע… פון דעם וואס דו []… // | מ. לעבאוויטש: |
| Kelner: | [OV] You know how… No, no, no, no, no. You know full well that what is negative [Loud noises] [UI]. I have [UI] learned? // | [צ.ג.] דו ווייסט ווי ס… ניין, ניין, ניין, ניין, ניין. דו ווייסט גאנץ גוט אז וואס איז נעגאטיוו [א שטארקער רעש] []. איך האב דאס געהאט [] לערנט? // | קעלנער: |
| M. Lebovits: | I have no idea. | כ'האב נישט קיין איינונג. | מ. לעבאוויטש: |
| Kelner: | Okay. At the beginning you guys had a man… // | אקיי. אנפאנג עץ געהאט א מאנס פערסאן… // | קעלנער: |
| M. Lebovits: | You think I'm involved in this [UI] like that? // | דו מיינסט איך ליג אין דעם [] אזוי? // | מ. לעבאוויטש: |
| Kelner: | No, I [UI] involved. At the beginning you guys had a man. And with the… Maybe I | ניין, איך [] ליגס אין. אנפאנג האט עץ געהאט א מאנס פערסאן. און מיט די… קען זיין | קעלנער: |

| | | | |
|---|---|---|---|
| | believed that you knew and saw I wasn't going ahead with *the case*. Ms. Gregory took over the case, so I… Before [redacted] Ms. Gregory hasn't talked to my son to this day. To this very day she hasn't talked to my son. And for that he gets two years? For this they're offering two because they know it's not going to *trial*? And that's all I said to Yidl Wulf, "Yidl, I'm not going… my son is not going to go to the *trial*. If he wants to go that far because he wants to catch me, no, he's making a *mistake*. Because I'll do everything to delay. My son is not going to come to the *trial*. Finished." It was… He was right, Yidl Wulf was yelling too, "Well, what do you want me to do? What do you want me to do?" So I say to Yidl Wulf, "I can't [UI] anymore. I didn't tell him to come the first time, I didn't tell him to come the second time, it's not my problem." | כ'האב געהאלטן אז דו ווייסט און דו זעסט איך גיי נישט מיט the case. מיס גרעגארי האט אויפגענומען דעם case סא איך… פאר רובינשטיינען. מיס גרעגארי האט נאך ביז היינט נישט גערעדט מיט מיין זון. ביז עד היום נישט גערעדט מיט מיין זון. און פאר דעם קריגט ער צוויי יאר? פאר דעם אָפערן אים זיי צוויי ווייל זיי ווייסן מען גייט נישט צו trial? און דאס האב איך געזאגט אין גאנצן אויף יידל וואלף, "יידל, איך גיי נישט… מיין זון גייט נישט אראפגיין אויף trial. אויב וויל ער ביז דארטן אנקומען און דארטן וויל ער מיך קעטשן, ניין, ער האט א mistake. ווייל איך העל מאכן אלעס צו דעלעיין. מיין זון גייט נישט ארויף קומען אויף א trial. געענדיקט." ס'איז געווען… ער איז געווען גערעכט, יידל וואלף שרייט אויך, "נו, וואס ווילסטו כ'זאל טון? וואס ווילסטו כ'זאל טון?" זאג איך פאר יידל וואלף, "איך קען מער נישט []. כ'האב אים נישט געהייסן דאס ערשטער מאל קומען, כ'האב אים נישט געהייסן דאס צווייטער מאל קומען, ס'איז נישט מיין פראבלעם." | |
| M. Lebovits: | What's that? [UI]. | אז וואס? []. | מ. לעבאוויטש: |
| Kelner: | It's not my problem. They have… After all, my kid [UI] is a *misdemeanor*. | ס'איז נישט מיין פראבלעם. מ'האט זיך… סוף כל סוף איז דאך מיין קינד [] misdemeanor. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] So you want… What have you, what have you [UI]? [Loud noises] What do you want to [UI]? | [צ.ג.] טא ווילסט... וואס ביסטו, וואס ביסטו []? [שטארקע רעשים] וואס ווילסטו זאל []? | מ. לעבאוויטש: |
| Kelner: | What should I do? | וואס איך זאל טון? | קעלנער: |
| M. Lebovits: | [OV] [UI]? | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] I know. What do you mean, what should we do? | [צ.ג.] כ'ווייס. וואס הייסט וואס מען זאל טון? | קעלנער: |
| M. Lebovits: | Well, tell me. Anyway, what did you accomplish? You filed it after all. Take it out [UI] he'll come out, your son will come out. [redacted] will be out. | נו, אדרבא. מילא, וואס האסטו פארפירט? דו האסט דאך דאס אריינגעלייגט. נעם עס ארויס [] העט גיין ארויס, העט דיין זון ארויס. העט זיין נאך טורנהיים. | מ. לעבאוויטש: |
| Kelner: | [Whispers very softly:] It has to be filed three times [UI]. In case I'm not [UI]. [UI] your father was finally reminded, so I have to drop it… // | [שעפטשעט זער שטיל:] מען דארפט עס דריי מאל לייגן []. טאמער איך בין נישט []. [] טאטן דערמאנט סוף כל סוף, דארף איך עס דראפן... // | קעלנער: |
| M. Lebovits: | You will not drop it, so let's understand. Common sense [UI]. | דו העסט עס נישט דראפן, טא לאמיר פארשטיין. שכל []. | מ. לעבאוויטש: |
| Kelner: | [OV] Yes. After all, my child was hurt. | [צ.ג.] יא. סוף כל סוף האט מען דאך בעוולעט מיין קינד. | קעלנער: |
| M. Lebovits: | True. | אמת. | מ. לעבאוויטש: |
| Kelner: | So I should not drop it! Here I… The… The person that comes and says, "Young man. I did break into your home… // | דארף דאך עס נישט דראפן! איך דא... די... דער מענטש וואס קומט זאגט, "יונגער מאן. איך האב טאקע מיט דיר איינגעבראכן אין דער היים..." // | קעלנער: |
| M. Lebovits: | [OV] I thought [UI] that we'll settle it, we'll settle the | [צ.ג.] כ'האב געמיינט [] אז מ'העט סעטלען, די מעשה העט | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | matter… // | מען סעט… // | |
| Kelner: | [OV] No, not settle. "I broke into your home *but* now you are able to go out, so you don't have arrest me. You don't have to…" After all, I arrested you, you came to break into my home, you came to break into my home, so I came to arrest you, I came to arrest you. Now you're saying, "Oh, if you don't back off, I'll fix you." | [צ.ג.] ניין, נישט סעטלען. "איך האב ביי דיר איינגעבראכן אין דער היים but יעצט קענסטו דאך ארויסגיין, דו מוזט מיך נישט איינזעצן. דו מוזט מיך ני…" סוף כל סוף איך האב דיך איינגעזעצט, ביזט געקומען אריינברעכן אין דער היים, ביזט געקומען איינברעכן מיר היים, בין איך דיך געקומען ארעסטירן, בין דיך געקומען ארעסטירן. יעצט זאגסטו, "אָ, אויב בעקסטו נישט ארויס, העל איך דיך פיקסן." | קעלנער: |
| M. Lebovits: | Who wants to fix you? Am I saying… // | ווער וויל דיך פיקסן? זאג איך … // | מ. לעבאוויטש: |
| Kelner: | [OV] [UI] to bring you guys to trial, [UI]. [Loud noises]. | [צ.ג.] [] אייך ארויפברענגען צום trial, []. [הויכע רעשים] | קעלנער: |
| M. Lebovits: | [OV] So I must defend myself, I must defend myself. | [צ.ג.] מוז איך זיך דעפענדן, מוז איך זיך דעפענדן. | מ. לעבאוויטש: |
| Kelner: | *Right. But* do you know what happens if your father [UI] on a *misdemeanor*? Do you know what happens? He walks. | Right. But דו ווייסט וואס איז געשען ווען דיין טאטע [] אויף א misdemeanor? דו ווייסט וואס איז געשען? ער וואקט. | קעלנער: |
| M. Lebovits: | No. | ניין. | מ. לעבאוויטש: |
| Kelner: | Your father walks. Should your father… // | דיין טאטע וואקט. ווען דיין טאטע זאל… // | קעלנער: |
| M. Lebovits: | [OV] [UI] something like that. | [צ.ג.] [] עפעס אזוי. | מ. לעבאוויטש: |
| Kelner: | [OV] Now. What does it mean… // | [צ.ג.] יעצט. וואס הייסט… // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | Who didn't want [UI]? | ווער האט נישט געוואלט []? | מ. לעבאוויטש: |
| Kelner: | [OV] What do you mean? *Right*. Your father wanted to go to *trial* on the *misdemeanor*. | [צ.ג.] וואס הייסט? Right. דיין טאטע האט דאך געוואלט גיין צו trial מיט דעם misdemeanor. | קעלנער: |
| M. Lebovits: | It's a lie. | ס'איז ליגנט. | מ. לעבאוויטש: |
| Kelner: | What do you mean? But what's the thing? They assigned both *cases*… // served | וואס הייסט? נו וואס? זיי האבן צעטיילט ביידע cases... // | קעלנער: |
| M. Lebovits: | [OV] That's what there was, two *cases*. | [צ.ג.] ס'איז דאך געווען צוויי cases. | מ. לעבאוויטש: |
| Kelner: | The two *cases* were separated… // | מ'האט צעטיילט די צוויי cases... // | קעלנער: |
| M. Lebovits: | [OV] That's what there was, two *cases* together. // | [צ.ג.] ס'איז דאך געווען צוויי cases צוזאמען. // | מ. לעבאוויטש: |
| Kelner: | The two *cases* were separated. // | מ'האט צעטיילט די צוויי cases. // | קעלנער: |
| M. Lebovits: | He didn't want to go to *trial* [UI]. // | ער האט נישט געוואלט צו גיין trial []. // | מ. לעבאוויטש: |
| Kelner: | [OV] [redacted] // | [צ.ג.] טורנהיים... טורנהיים... // | קעלנער: |
| M. Lebovits: | [OV] He wanted to plead *guilty* to a, to a, to… to a *mis*… He wanted to plead *guilty*. // | [צ.ג.] ער געוואלט פלידן guilty אויף א, אויף א, אויף... אויף א mis... ער געוואלט פלידן guilty.// | מ. לעבאוויטש: |
| Kelner: | No. He just wanted to plead *guilty* to a *misdemeanor* in the [redacted] case and to everything together. If he had just my son, if he were to plead *guilty* for my son – he would | ביין. ער דאך געוואלט פלידן guilty אויף misdemeanor אויף טורנהיים און אויף אלעס צוזאמען. ווען ער זאל האבן מיין זון, ער פליד guilty אויף מיין זון – וואקט ער. | קעלנער: |

| | | | |
|---|---|---|---|
| | walk. | | |
| M. Lebovits: | He did want to plead *guilty*, I don't understand what you're talking about. | ער האט דאך געוואלט פלידן guilty, כ'פארשטיי נישט וואס דו רעדסט. | מ. לעבאוויטש: |
| Kelner: | He did not want to. // | ער האט נישט געוואלט. // | קעלנער: |
| M. Lebovits: | He did. | יא. | מ. לעבאוויטש: |
| Kelner: | He wanted [UI]. // | ער האט געוואלט []. // | קעלנער: |
| M. Lebovits: | [OV] He wanted to plead *guilty*. // | [צ.ג.] ער האט געוואלט פלידן guilty. // | מ. לעבאוויטש: |
| Kelner: | And? | נו? | קעלנער: |
| M. Lebovits: | And they didn't wan... They didn't give him what he wanted. | און מ'האט נישט גע... נאכגעגעבן וואס מ'האט געוואלט. | מ. לעבאוויטש: |
| Kelner: | That's right. That means he wanted to plead *guilty* to whatever he wanted. Approximately ten years *probation* and no whatchamacallit. | אָ! איז טאטש ער האט געוואלט פלידן guilty וואס ער וויל. א צען יאר probation און נישט קיין דאס. | קעלנער: |
| M. Lebovits: | Yes. | יא. | מ. לעבאוויטש: |
| Kelner: | Yes. This is the whole story. I know about that. | יא. די גאנצע מעשה. ווייס איך דערפון. | קעלנער: |
| M. Lebovits: | And? | נו? | מ. לעבאוויטש: |
| Kelner: | *But* I... Just a minute. | But איך... איין מינוט. | קעלנער: |
| M. Lebovits: | What is it? | וואס איז? | מ. לעבאוויטש: |
| Kelner: | No. | ניין. | קעלנער: |
| M. Lebovits: | A man gets undressed naked all through the streets [UI]. // | א מענטש טוט זיך אויס נאקעט | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | [Noises] | אין אלע גאסן []. // [רעשים] | |
| Kelner: | [UI]. | .[] | קעלנער: |
| M. Lebovits: | [OV] So it's off your chest, we're not going to *trial*. That's it. | [צ.ג.] ביסט דו דאך פטור, גייט מען נישט צו trial. שוין. | מ. לעבאוויטש: |
| Kelner: | Yes… // | יא… // | קעלנער: |
| M. Lebovits: | [OV] You are [UI]. | [צ.ג.] ביסט דו []. | מ. לעבאוויטש: |
| Kelner: | [OV] No… // | [צ.ג.] ניין… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] *But* your, your father said, if it's not his way we're going to *trial*. If it's not his way we're going to *trial* and my son will have to come the… eh and testify. // | [צ.ג.] But דיין, דיין טאטע האט געזאגט אבער, אויב נישט זיין וועג, גייט מען צו trial. אויב נישט זיין וועג העט מען גיין צו trial און מוז מיין זון אראפגיין דער… עה טעסטיפיין. // | קעלנער: |
| M. Lebovits: | Well, who, who told you to be… that it doesn't have to go this way? | נו, ווער, ווער האט דיך געהייסן ס'זאל זיין… אז עס מוז נישט גיין אזוי? | מ. לעבאוויטש: |
| Kelner: | What? | וואס? | קעלנער: |
| M. Lebovits: | Do you want to make me go… // | ווילסט דו דיך דווקא איך זאל גיין… // | מ. לעבאוויטש: |
| Kelner: | [OV] I made it go this way. | [צ.ג.] איך האב געהייסן. | קעלנער: |
| M. Lebovits: | [OV] Do you want me to go to *tri…* // | [צ.ג.] ווילסטו איך זאל גיין צו tri… // | מ. לעבאוויטש: |
| Kelner: | Yes! | יא! | קעלנער: |
| M. Lebovits: | So that he'll go to jail? | ער זאל זיצן? | מ. לעבאוויטש: |
| Kelner: | *Right.* | Right. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | Exactly like [UI], that's what you want. | פונקטליך ווי [], דאס ווילסטו. | מ. לעבאוויטש: |
| Kelner: | Meyer, once again. This is revenge. This is what you say one must not do. | מאיר, נאך א מאל. דאס איז נקמה. דאס איז ווי דו זאגסט אז מען טאר נישט טון. | קעלנער: |
| M. Lebovits: | So how much is enough? | אז וויפיל דא דער שיעור? | מ. לעבאוויטש: |
| Kelner: | Okay, I went... // | אקיי, כ'בין איך געגאנגען... // | קעלנער: |
| M. Lebovits: | How much is enough? | וויפיל דא דער שיעור? | מ. לעבאוויטש: |
| Kelner: | Right, right, Volvi came... // | אָ, אָ, געקומען וואלווי... // | קעלנער: |
| M. Lebovits: | How much is enough? | וויפיל דא דער שיעור? | מ. לעבאוויטש: |
| Kelner: | Just a minute. Volvi came... // | א מינוט. איז געקומען וואלווי... // | קעלנער: |
| M. Lebovits: | How much is enough? | וויפיל דער שיעור? | מ. לעבאוויטש: |
| Kelner: | ... and said it all. "Sit down with the man." After all, Jamie Herbst let me have it, he let me have it 100 times worse than your father did. *But* I didn't take in Jamie Herbst. // | ... און אלעס געזאגט, "זעץ דיך אראפ מיט דעם מענטש." סוף כל סוף כ'האב איך געכאפט פון דשעימי הערבסט, האב איך געכאפט 100 מאל וואס כ'האב געכאפט פון דיין טאטן. But איך כ'האב נישט אריינגענומען דשעימי הערבסט. // | קעלנער: |
| M. Lebovits: | What does he want here? [UI]? // | וואס האט דא זוכן? []. // | מ. לעבאוויטש: |
| Kelner: | [OV] Jamie, I mean, hanged me in the middle of Boro Park and he whatchamacallit me. I can tell you this much, I can tell you this much, *at the end of the game*, if you think that when I have to play the *game* again, would I play it again? Probably not. *At* | [צ.ג.] דשעימי הייסט האט מיך געהאנגען אין מיטן בארא פארק און האט מיר דאס. כ'קען דיר אזוי סאך זאגן, כ'קען דיר אזוי סאך זאגן, at the end of the game, אויב מיינסטו ווען איך דארף איבערשפילן נאך א מאל דעם game, וואלט איך זי | קעלנער: |

| | | | |
|---|---|---|---|
| | *the end of the game*. But what? *What*... What's over is over. // | איבערגעשפילט? מסתמא נישט. At the end of the game. נאך וואס דען? What... וואס איז געווען, איז געווען. // | |
| M. Lebovits: | [OV] What [UI] now, what's now? What now? | [צ.ג.] וואס יעצט [], וואס איז יעצט? וואס יעצט? // | מ. לעבאוויטש: |
| Kelner: | [OV] What now? This is the question. What do we do now? | [צ.ג.] וואס איז יעצט? דאס איז די קושיה. וואס טוט ער יעצט? | קעלנער: |
| M. Lebovits: | [OV] What will he do... // | [צ.ג.] וואס העט ער טון... // | מ. לעבאוויטש: |
| Kelner: | Is there anything to be done? // | צי ס'דא וואס צו טון? // | קעלנער: |
| M. Lebovits: | So that everybody will come out [UI]? | אז יעדער זאל ארויסגיין []? | מ. לעבאוויטש: |
| Kelner: | [OV] So that everybody will come out? Yes. | [צ.ג.] יעדער זאל ארויסגיין? יא. | קעלנער: |
| M. Lebovits: | What? | וואס? | מ. לעבאוויטש: |
| Kelner: | I would also agree to it. I would agree too. Now, right now or yesterday. You tell me. You tell me. // | איך וואלט דערויף אויך מסכים געווען. איך וואלט דען אויך מסכים געווען. יעצט, יעצט אדער נעכטן. זאג דו מיר. זאג דו מיר. // | קעלנער: |
| M. Lebovits: | [OV] Why ask me? | [צ.ג.] וואס פרעג מיך? | מ. לעבאוויטש: |
| Kelner: | I'm asking you... // | איך פרעג דיך... // | קעלנער: |
| M. Lebovits: | You were standing at the time with the whole [UI]. | דו ביסט דעמאלט געשטאנען מיט דער גאנצע []. | מ. לעבאוויטש: |
| Kelner: | I wasn't standing with the whole [UI]. // | איך בין נישט געשטאנען מיט דער גאנצע []. // | קעלנער: |
| M. Lebovits: | You're still saying it now. You do want... // | דו זאגסט דאך נאך יעצט. דו ווילסט דאך... // | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | [OV] [UI]. No, no. // | [צ.ג.] []. ניין, ניין. // | קעלנער: |
| M. Lebovits: | [OV] You still want to sit down? [UI]. // | [צ.ג.] ווילסט נאך זיצן? []. // | מ. לעבאוויטש: |
| Kelner: | [OV] I told you, "Meyer, I believe the boy was a victim..." // | [צ.ג.] כ'האב דיר געזאגט, "מאיר, איך האלט נאר דעם בחור געשעדיקט..." // | קעלנער: |
| M. Lebovits: | True. | אמת. | מ. לעבאוויטש: |
| Kelner: | Okay? Now… // | אקיי? יעצט... // | קעלנער: |
| M. Lebovits: | [OV] Had you come to me without… First… // | [צ.ג.] ווען דו קומסט צו מיר אן... קוד... // | מ. לעבאוויטש: |
| Kelner: | *Right.* | .Right | קעלנער: |
| M. Lebovits: | God alone knows the truth. | איין גאט ווייסט דעם אמת. | מ. לעבאוויטש: |
| Kelner: | Yes, okay. And… // | יא, אקיי. און ... // | קעלנער: |
| M. Lebovits: | Had you come to me without anything… // | אז ווען דו קומסט צו מיר אן גארנישט... // | מ. לעבאוויטש: |
| Kelner: | [OV] I came to you… I came to you… // | [צ.ג.] איך בין געקומען צו דיר... איך בין געקומען צו דיר... // | קעלנער: |
| M. Lebovits: | [OV] You would have gotten everything you'll ever get. | [צ.ג.] קריגסטו אלעס וואס ועסט קריגן. | מ. לעבאוויטש: |
| Kelner: | [OV] I have… Do you know how… Do you know… // | [צ.ג.] כ'האב... דו ווייסט ווי... דו ווייסט... // | קעלנער: |
| M. Lebovits: | [OV] After the beginning. | [צ.ג.] נאך דעם אנפאנג. | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer, I want to tell you another thing. You know… // | [צ.ג.] מאיר, איך וויל דיר זאגן א צווייטע זאך. דו ווייסט... // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] … that Shimon Baruch knows the truth. // | [צ.ג.] ... אז שמעון ברוך ווייסט דעם אמת. // | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| M. Lebovits: | I, and I, don't I bleed from [UI] such a thing? | איך, און איך, איך בלוטיק נישט פון [] אזיין זאך? // | מ. לעבאוויטש: |
| Kelner: | [OV] I want… Meyer, Meyer… // | [צ.ג.] איך וויל… מאיר, מאיר… // | קעלנער: |
| M. Lebovits: | [OV] You're thinking I, I, I, I am a different person? | [צ.ג.] מיינסט דיך אי, אי, אי, איך בין אן אדערער מענטש? // | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer, Meyer, Meyer… // | [צ.ג.] מאיר, מאיר, מאיר… // | קעלנער: |
| M. Lebovits: | [OV] I'm a foreigner and an outsider? | [צ.ג.] בין איך חרב ונכר? | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer, Meyer. You do know… Ask Shimon Baruch… // | [צ.ג.] מאיר, מאיר. דו ווייסט דאך… פרעג שמעון ברוך… // | קעלנער: |
| M. Lebovits: | [OV] I do not know, I [UI] to be? // | [צ.ג.] איך ווייס נישט, איך [] זיין? // | מ. לעבאוויטש: |
| Kelner: | [OV] Call up Shimon Baruch now, just for the heck of it. When the *government*… // | [צ.ג.] קאל יעצט שמעון ברוך סתם אזוי. ווען דער government… // | קעלנער: |
| M. Lebovits: | I don't want [UI] Shimon Baruch. | איך וויל נישט [] שמעון ברוך. | מ. לעבאוויטש: |
| Kelner: | I just want to tell you something. If, if you should think that I'm looking… // | איך וויל דיר נאר זאגן א זאך. טא, טאמער העסט דו מיינען איך זוך… // | קעלנער: |
| M. Lebovits: | [OV] You know me. [UI] Shimon Baruch. I don't know what… // | [צ.ג.] דו קענסט מיך. [] שמעון ברוך. כ'ווייס נישט וואס… // | מ. לעבאוויטש: |
| Kelner: | [OV] … for your blood in particular… Just a minute. Do you know how much [UI] for me to sign for ~~the federal~~ *prosecutor*? Ask Volvi. | [צ.ג.] … דווקא דיין בלוט… א מינוט. דו ווייסט וויפיל [] איך זאל אונטערשרייבן פאר דעם federal prosecutor? פרעג וואלווי. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | When? *May* first? | ווען? May דעם ערשטן? | מ. לעבאוויטש: |
| Kelner: | Yes. | יא. | קעלנער: |
| M. Lebovits: | And? | נו? | מ. לעבאוויטש: |
| Kelner: | You know? Do you know I told Volvi on Friday, I was ashamed, I told him I had signed it? And do you know, I did not? | דו ווייסט? דו ווייסט ג'האב געזאגט פאר וואלווין פרייטיק כ'האב מיך געשעמט, כ'האב אים געזאגט, כ'האב עס אונטערגעשריבן? און דו ווייסט איך האב עס נישט? | קעלנער: |
| M. Lebovits: | Mm. | ממ. | מ. לעבאוויטש: |
| Kelner: | I gave it back. The *papers*. | כ'האב עס צוריק געגעבן. די .papers | קעלנער: |
| M. Lebovits: | Mm. | ממ. | מ. לעבאוויטש: |
| Kelner: | Together with Heskel Gold? In spite of his son, Weiss's son-in-law that came to drag me out by earlocks? | מיט חזקאל גאלד צוזאמען? מיט וואס זיין זון, דעם ווייסן'ס איידעם איז מיר געקומען שלעפן מיט די פאות? | קעלנער: |
| M. Lebovits: | Weiss's son-in-law, yes. [Sound of a horn] | ווייסן'ס איידעם יא. [א הארן] | מ. לעבאוויטש: |
| Kelner: | Ehm, what's his name? Weiss's son-in-law? Well. | עהמ, וואס אזוי הייסט ער? ווייסן'ס עהמ איידעם? נו. | קעלנער: |
| M. Lebovits: | Mendel Gold? | מענדל גאלד? | מ. לעבאוויטש: |
| Kelner: | The, the one who prays in, in [Ph.] Sklem. | דער, דער וואס דאוונט אין, אין סקלעם. | קעלנער: |
| M. Lebovits: | Yes, yes. Yosef Duvid? | יא, יא. יוסף דוד? | מ. לעבאוויטש: |
| Kelner: | Yo, Yos... No... // | יו, יוס... ניין... // | קעלנער: |
| M. Lebovits: | [OV] [UI]? | [צ.ג.] []? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] [UI], no, no. Yosef Duvid is someone else. | [צ.ג.] [], ניין, ניין. יוסף דוד א צווייטער. | קעלנער: |
| M. Lebovits: | I know that one of them is Mendel. | איך ווייס איינער איז מענדל. | מ. לעבאוויטש: |
| Kelner: | Mendel. | מענדל. | קעלנער: |
| M. Lebovits: | Why did he [UI]? | פארוואס האט ער []? | מ. לעבאוויטש: |
| Kelner:<br>[redacted] | [OV] He came to drag me out saying that his father said such and thus and his father said he'd come out and his father was sick in bed with rosella. Otherwise his father would go in to make a *federal case*. I was ashamed. I said yes and it's not [inside?], I lied to all of them. But after all, I believed… Once again. I, I, I, I'll tell you the truth? Truthfully speaking? The Almighty knows I'm going to tell you now… [Chuckles ironically] I'll probably get mine [Horn sounds] probably the same way I did at the state level. The whole town will talk about me, [Car engine starts] but so what, I didn't have pity for your father because I believed… And I didn't have pity for him [Horn sounds] because I believed… [Loud horn sound] Look at this. He did have a choice to settle it at Makabetzky's, he had a choice to respond to Shimon Baruch, he had a choice to respond to Volvi, he had a choice 50 times. But what's the point? I'm really | [צ.ג.] מיט דעם איז געקומען שלעפן אז דער טאטע האט געזאגט און דער טאטע זאגט ער העט ארויסקומען און טאטע ליגט מיט א רויז, ווען נישט וואט דער טאטע אריינגעקומען זאל גיין צו federal case. כ'האב מיך געשעמט. כ'האב געזאגט אז יא און ס'איז נישט [אינעווענדיק?], כ'האב זיי אלע ליגנט געזאגט. אבער סוף כל סוף האב איך געהאלטן... נאך א מאל. איך, איך, איך, איך העל דיר זאגן דעם אמת? דעם אמת גערעדט? דער אייבישטער ווייסט איך גיי דיר יעצט זאגן... [לאכט אונטער איראניש] כ'העל מסתמא כאפן [הארן] מסתמא דאס זעלבער וואס כ'האב געכאפט ביי דעם סטעיט. די גאנצע שטאט העט פון מיר רעדן, [אן אויטא מאטאר צינט ציך אן] נאר מילא, כ'האב נישט רחמנות געהאט פאר דיין טאטן ווייל האב איך געהאלטן... און נישט רחמנות געהאט אויף אים [הארן] ווייל כ'האב געהאלטן... [הויך הארן געבלאזט] קוק עס אן. ער האט דאך געהאט א ברירה זיך צו פייגליכן ביי מאקאבעצקי, ער האט א ברירה צו ענטפערן פאר | קעלנער: |

| | | | |
|---|---|---|---|
| | telling you the truth, although I'm dumb for telling you the truth... I'm telling you truthfully that I didn't go in... // | שמעון ברוך, ער האט געהאט אן ע[צה], א, א בּרירה צו עמטפערן פאר וואלווי, ער האט געהאט א ברירה 50 מאל. נאר וואס דען? באמת זאג איך דיר דעם אמת. זאג דיר דעם אמת, הגם איך בין א נאר אז כ'זאג דעם אמ... באמת זאג איך דיר אז איך בין דעם נישט אריין געגאנגען... | |
| M. Lebovits: | [OV] I don't understand a dumb person [UI]. [Engine noise] | [צ.ג.] כ'פארשטיי נישט קיין נאר []. [רעש פון מאטאר] | מ. לעבאוויטש: |
| Kelner: | ... I didn't go in because I knew I'll get mine once more. There will be a stink about me all over town eh and, and, and once again, I'm paying the price now and I <u>will</u> pay the price and I'll be *constantly* paying the price. And because of that... // | ... פאר דעם בין איך נישט אריין געגאנגען ווייל כ'האב געוווסט כ'העל נאך א מאל כאפן. די גאנצע שטאט וועט פון מיר שטינקען עאא און, און, און נאך א מאל, איך צאל יעצט דעם פרייז און איך <u>וועל</u> באצאלן דעם פרייז און איך העל constantly באצאלן דעם פרייס. און פאר דעם... // | קעלנער: |
| M. Lebovits: | [OV] Why doesn't Mendel Gold tell me to my face, yes his father [UI]. // | [צ.ג.] וואס זאגט מיר נישט מעדל גאלדין אין פנים אריין, יא זיין טאטע []. // | מ. לעבאוויטש: |
| Kelner: | Why doesn't he tell you to your face? // | פאר וואס ער זאגט דיר נישט אין פנים? // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | Because I... // | ווייל איך... // | קעלנער: |
| M. Lebovits: | [OV] What does it mean... // | [צ.ג.] דאס הייסט א... // | מ. לעבאוויטש: |
| Kelner: | [OV] I'll tell you the truth. // | [צ.ג.] כ'העל דיר זאגן דעם אמת. // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] … rabbi is hiding. | [צ.ג.] רב באהאלט זיך דא. | מ. לעבאוויטש: |
| Kelner: | When I believed they were telling you the truth. And now when you're saying that nobody's telling you the truth, I'm telling it to you. To say now… // | ווען איך האב געהאלטן אז זיי זאגן דיר דעם אמת. און יעצט ווען דו זאגסט מיר אז קיינער זאגט דיר נישט דעם אמת, זאג איך דיר. יעצט זאגן… // | קעלנער: |
| M. Lebovits: | [OV] Turns around, [UI], [Mimics:] Deh, deh. | [צ.ג.] דרייט זיך ארויף, [] [מאכט אונטער פלאפלעריי:] דע, דע. | מ. לעבאוויטש: |
| Kelner: | He… On the contrary. He told me he wants the opposite. "To bring the other *witness* from other…" I'm not bringing a *witness* anymore. I was sitting on Tuesday, Tuesday before Passover I was sitting… And I'll tell you one better. Tuesday before Passover I was sitting in their office and they asked me to sign that we're going to *trial*. Ehm this. I walked out, I put down the pen, I didn't want to do it. Haim came to Gold's, I told him I had signed. And once again, this is a thing you can find out, whether I signed or not, I'm telling you a story. Rani was there, that's the *chief*, the woman, and there was a… // | ער… פאקערט. ער האט מיר געזאגט ער וויל פארקערט. "ברענגען די אנדערער witness פון ארדערע…" איך ברענג שוין נישט קיין witness. איך בין געזיצן דינסטיק, דינסטיק פאר פסח בין איך געזיצן… און איך העל דיר זאגן שענער. דינסטיק פאר פסח בין איך געזיצן אין זייער אפיס און זיי האבן מיך געבעטן כ'זאל אונטערשרייבן אז מען גייט צוtrial. עהם דאס, כ'האב ארויסגעוואקט, כ'האב אראפגעלייגט דעם פעדער, כ'האב נישט געוואלט. חיים געקומען צו גאלד, כ'האב אים געזאגט כ'האב אונטערגעשריבן. און נאך א מאל, דאס איז א זאך וואס דו קענסט וויסן צי כ'האב אונטערגעשריבן צי נישט, איך פארצייל דיר א מעשה, נו. געווען דארטן ראני, דאס איז דער chief, די פרוי און ס'איז געווען א… // | קעלנער: |
| M. Lebovits: | Why do you have to sign? You said that there would be | וואס דארפסט דו אונטערשרייבן? האסט געזאגט ס'העט זיין נאך א witness, [] | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | another *witness*, [UI] *upstate*. | .upstate | |
| Kelner: | They don't have that *witness*. | דעם witness האבן זיי נישט. | קעלנער: |
| M. Lebovits: | Aha. | אהא. | מ. לעבאוויטש: |
| Kelner: | They don't. They have the two, two *witnesses* and there aren't anymore. Anyway. Meyer... // | זיי האבן נישט. זיי האבן די צוויי, די צוויי witness און מער איז נישט דא. בקיצור. מאיר... // | קעלנער: |
| M. Lebovits: | *Bottom line* what... // | Bottom line וואס... | מ. לעבאוויטש: |
| Kelner: | [OV] *Bottom line*. *Bottom line* is, I explained to you. You and I, *unless* you tell me... Once again, we're not going to trust each other. And I'm not talking to you [UI], we're not going to trust each other. Why should we trust each other? After all, I hurt you, after all, you hurt me. // | [צ.ג.] Bottom line. Bottom line איז, כ'האב דיר מסביר געווען. איך מיט דיר, unless דו העסט מיר זאגן... נאך א מאל, אונז גיין מען זיך נישט טראסטן. און איך רעד נישט צו דיר [], אונז גיין מען זיך נישט טראסטן. פארוואס זאל מען זיך טראסטן? סוף כל סוף איך כ'האב דיר ווייי געטאן, סוף כל סוף דו האסט מיר ווייי געטאן. // | קעלנער: |
| M. Lebovits: | How did I hurt you? | ווו האב איך דיר ווייי געטאן? | מ. לעבאוויטש: |
| Kelner: | The street stinks of me. | די גאנצע גאס שטינקט פון מיר. | קעלנער: |
| M. Lebovits: | [OV] Did I... Did I hurt you? Meyer Lebovits hurt you? | [צ.ג.] איך האב דיר... איך האב דיר ווייי געטאן? מאיר לעבאוויטש האט דיר ווייי געטאן? | מ. לעבאוויטש: |
| Kelner: | [OV] What do you know? Not Meyer. Jamie Herbst. | [צ.ג.] וואס דו ווייסט? נישט מאיר. דשעימי הערבסט. // | קעלנער: |
| M. Lebovits: | [OV] Thank God I didn't hurt you. // | [צ.ג.] ברוך השם כ'האב דיר נישט ווייי געטאן. // | מ. לעבאוויטש: |
| Kelner: | [OV] [UI] Jamie Herbst. Jamie Herbst. I...// | [צ.ג.] [] דשעימי הערבסט. דשעימי הערבסט. איך... // | קעלנער: |
| M. Lebovits: | [OV] I have... I'm not saying | [צ.ג.] איך האב דיר... איך זאג | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | [UI] didn't hurt. | נישט [] נישט ווייי געטאן. | |
| Kelner: | [OV] … am sitting at home… You'll go and look. The Kroleh Rebbe told me to get out of his synagogue. The Kroleh Rebbe told me to leave his synagogue. | [צ.ג.] … זיין אין דער היים… העסט גיין קוקן. קרולא רעבע האט מיך ארויסגעהייסן, כ'זאל גיין פון זיין בית מדרש. דער קרולער האט מיר געהייסן גיין פון זיין בית מדרש. | קעלנער: |
| M. Lebovits: | I… One [UI]. Look. // | איך… איין []. קוק. // | מ. לעבאוויטש: |
| Kelner: | [OV] Anyway. I can only tell you. This is where I stand and this is where you stand. | [צ.ג.] בקיצור. איך קען דיר נאר זאגן. דא איז וואס איך שטיי און איז וואס דו שטייסט. | קעלנער: |
| M. Lebovits: | What are you saying? [UI]? Say what you want. | וואס זאגסטו? וואס []? זאג וואס ווילסטו. | מ. לעבאוויטש: |
| Kelner: | [OV] What am I saying? I told y… I won't tell you what I want. I told you… // | [צ.ג.] וואס איך זאג? כ'האב ד… כ'העל דיר נישט זאגן וואס איך וויל. כ'האב דיר געזאגט… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | I told you one thing. If you want to get along with me…// | כ'האב דיר געזאגט איין זאך. אויב ווילסטו מיט מיר דורכקומען… // | קעלנער: |
| M. Lebovits: | [OV] [Whining:] [UI] want. I can get along with every person in the world, I can get along. // | [צ.ג.] [קוויטשעט:] [] וויל. איך העל אדורכקומען מיט יעדן מענטש אין דער וועלט, העל איך אדורכקומען. // | מ. לעבאוויטש: |
| Kelner: | [OV] [UI]. If you want to get along with me… // | [צ.ג.] []. ווען דו ווילסט מיט מיר אדורכקומען… // | קעלנער: |
| M. Lebovits: | [OV] Am I a person who doesn't want to get along? | [צ.ג.] כ'בין עפעס א מענטש וואס וויל נישט אדורכקומען? | מ. לעבאוויטש: |
| Kelner: | Fine. I asked you… // | פיין. האב איך דיך געפרעגט… // | קעלנער: |
| M. Lebovits: | [OV] I'm asking you another [UI]. Am I a person who | [צ.ג.] כ'פרעג דיך נאך []. איך בין עפעס א מענטש וואס וויל | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | doesn't want to get along? | נישט דורך? | |
| Kelner: | [OV] Yes. I asked you, I'm going… // | [צ.ג.] יא. האב איך דיך געפרעגט, איך גיי… // | קעלנער: |
| M. Lebovits: | [OV] Take away the *gun*. Aren't you taking away the *gun*? | [צ.ג.] נעם אראפ דעם gun. נעמסט נישט אראפ דעם gun? | מ. לעבאוויטש: |
| Kelner: | [OV] I'm taking… What do you mean can I take away the *gun*? | [צ.ג.] איך נעם… וואס הייסט כ'קען נעמען דעם gun? | קעלנער: |
| M. Lebovits: | [Loud noises] [UI]. You're asking what, you're pretending to be dumb? | [שטארקע רעשים] []. פרעגסטו וואס, מאכסטו זיך תמאוואטער? | מ. לעבאוויטש: |
| Kelner: | What? What do you mean the *gun* is here? [UI] you ask what, you're making [UI]. What do you mean [UI]? | וואס? וואס הייסט דער gun איז דא? [] פרעגסטו וואס, מאכסטו []. וואס הייסט []? | קעלנער: |
| M. Lebovits: | Everything is moving properly [UI]. | אלעס גייט דא אן געהעריק []. | מ. לעבאוויטש: |
| Kelner: | I'm telling you, I'm telling you… I mean… Once again, you can ask your *lawyer* and, and you know. I believe that if I don't come to the *trial*, there's no *trial*. That's good. Ninety percent sure. Ninety percent sure. And you know it and a *lawyer* knows it for sure. Doesn't he believe so, the *lawyer*? | זאג איך דיר, זאג איך דיר… כ'מיין… נאך א מאל, דו קענסט פרעגן דיין lawyer און, און דאס. איך גלויב אז אויב איך קום נישט צו trial איז נישטא קיין trial. אזוי איז גוט. ניינציק פראצענט. ניינציק פראצענט. און דו ווייסט עס און א lawyer ווייסט עס זיכער. ער האלט נישט, lawyer? | קעלנער: |
| M. Lebovits: | Yes, he knows… You're saying that a *misdemeanor*… | יא, ער ווייסט… זאגסט דאך אז א misdemeanor… | מ. לעבאוויטש: |
| Kelner: | That what? | אז וואס? | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | ... is nothing. The main thing is the other one, the *felony*. | איז גארנישט. דער עיקר איז אן אנדערע, די felony. | מ. לעבאוויטש: |
| Kelner: | Once again, once again. [UI] talk very clearly. Although I tell you. They aren't going with Turnheim and Sruli to the *case*. That's it. You know it. | נאך א מאל, נאך א מאל. [] רעדן זער קלאר. הגם איך זאג דיר. זיי גיין נישט מיט טורנהיים און מיט שרואלי צום case. פערטיק. דו ווייסט דאס. | קעלנער: |
| M. Lebovits: | I don't know it. I know nothing. [Chuckles] I hardly know that I, I'm walking. // | כ'ווייס נישט. איך ווייס גאר-נישט. כ'ווייס קוים אז איך וואק. // | מ. לעבאוויטש: |
| Kelner: | [OV] Okay. Anyway, [UI]. | [צ.ג.] אקיי. בקיצור, []. | קעלנער: |
| M. Lebovits: | I know nothing. | כ'ווייס גארנישט. | מ. לעבאוויטש: |
| Kelner: | I'm telling you. I'm going to tell you that they're not going with Turnheim, with Sruli, to *trial*. *Out*, they're not going. If I come to the *trial*, there is a *trial*. And they're pleading with me, "Bring in the new, the new *case*. Otherwise there's no *trial*." Gregory told me that, Rani told me that, and it's *over*. The whole ehm, ehm, the whole *case* is *based* on these things *and that's about it*. *The based is* that there is one kid who has just been abused now, the others are *cases* from six years ago... // | איך זאג דיר. איך גיי דיר זאגן אז זיין גיין נישט מיט טורנהיים, מיט שרואלי צו trial. Out, זיי גיין נישט. קום איך צו trial, איז דא א trial. און זיי בעטן מיך, "ברענג אריין דעם נייעם, דעם נייעם case. ווען נישט איז נישטא קיין trial." גרעגארי האט עס מיר געזאגט, ראני האט עס מיר געזאגט, און ס'איז over. דער גאנצער עהם, עהם, דער גאנצער case איז based אויף די זאכענעס and that's about it. The based is אז ס'איז דא איין קינד וואס מ'האט יעצט געטשעפעט, די אלע ס'איז cases פון זעקס יאר צוריק... // | קעלנער: |
| M. Lebovits: | [OV] And how can you drop it, how can you drop it? | [צ.ג.] און ווי קענסטו זיי אפצולאזן, ווי קענסט עס אפלאזן? | מ. לעבאוויטש: |
| Kelner: | I see... // | זע איך... // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] You went before a grand jury, you *testified*, and what, how can you drop it? | [צ.ג.] געגענגען פאר א גרענד דשורי, האסט testified, און וואס, ווי קענסטו עס אפלאזן? | מ. לעבאוויטש: |
| Kelner: | What do you mean? Once again. How can I drop it? There is no *witness*. | וואס הייסט? נאך א מאל. ווי אזוי כ'קען עס אפלאזן? ס'דאך נישטא קיין witness. | קעלנער: |
| M. Lebovits: | Are you going to report them? What? | גייט זיי איינמעלדן? וואס? | מ. לעבאוויטש: |
| Kelner: | What do you mean? I don't need any reporting. // | וואס הייסט? איך דארף נישט קיין איינמעלדן. // | קעלנער: |
| M. Lebovits: | What then? | וואס דען? | מ. לעבאוויטש: |
| Kelner: | After all, I have… [Loud noises] I'm telling you guys that you, you don't believe that it's *phony* that it's not going to *trial*? Don't you see that it's *phony* that it's not going to *trial*? | סוף כל סוף האב… [שטארקע רעשים] איך זאג דאך ענק אז דו, דו האלסט נישט אין phony אז מען גייט נאך נישט צו trial? דו זעסט נישט די phony מען גייט נישט צו trial? | קעלנער: |
| M. Lebovits: | I know [UI]. I understand… // | כ'ווייס []. כ'פארשטיי נישט… // | מ. לעבאוויטש: |
| Kelner: | [OV] I know, I'm telling you. | [צ.ג.] כ'ווייס, כ'זאג דיר. | קעלנער: |
| M. Lebovits: | I'm not involved in it. | איך ליג נישט אויף דעם. | מ. לעבאוויטש: |
| Kelner: | I'm telling you now, it's not going to *trial* because there's no *witness*. | זאג איך דיר יעצט, מען גייט נישט צו trial ווייל ס'איז נישטא קיין witness. | קעלנער: |
| M. Lebovits: | What do you mean there's no witness? There is Turnheim, there is Rubinstein. | וואס הייסט נישטא? דא דער טורנהיים, ס'איז דא רובינשטיין. | מ. לעבאוויטש: |
| Kelner: | Rubinstein isn't coming. I'm not going yet. With Turnheim they won't take the *case* to trial. With Rubinstein alone they won't go either. If you know, | רובינשטיין קומט נישט. איך גיי נאך נישט. טורנהיים קענען זיי נישט צום case גיין. רובינשטיין אליין גייען זיי אויך נישט. מיט רובינשטיין און טורנהיים, | קעלנער: |

| | | | |
|---|---|---|---|
| | they built the *case* on Turnheim and Rubinstein. | טאמער ווייסט, מ'האט צוזאמען געשטעלט דעם case. | |
| M. Lebovits: | Yes. | יא. | מ. לעבאוויטש: |
| Kelner: | <u>Maybe</u> it will be a *case*. S… // | אפשר העט עס זיין א case. ס… // | קעלנער: |
| M. Lebovits: | So? | נו? | מ. לעבאוויטש: |
| Kelner: | They can't, they can't… I'm saying… // | טאר נישט, טאר נישט… איך זאג… // | קעלנער: |
| M. Lebovits: | [OV] You will so have a *case*. | [צ.ג.] דו העסט דאך האבן א case. | מ. לעבאוויטש: |
| Kelner: | Meyer. | מאיר. // | קעלנער: |
| M. Lebovits: | [OV] I'm asking you. Talk to the point. Talk, talk [UI] as if we're merchants [UI] the way you talk. | [צ.ג.] כ'פרעג דיך. רעד דיבורים של טעם. רעד, רעד [] סוחרים געווען [] רעדסטו. // | מ. לעבאוויטש: |
| Kelner: | [OV] Meyer. Meyer. There is… Meyer, talking to the point, it's like this. Talking to the point is: I know how much had to be done to build this *case*. And I know what they had to do to build this *case*. And there is no *case*. Gregory said it to me clearly and all that. *But this* is not a thing that you're going to know right now. Maybe you will next week, in two weeks or in two months. "You're not coming to the *trial*, we're closing the book and that's it. It's *over, finished*." Tuesday before the holiday she said to me, "Mr. Kelner, if you come to the *trial*, we're going to *trial*. If | [צ.ג.] מאיר. מאיר. ס'איז דא… מאיר, דיבורים של טעם איז אזוי. דיבורים של טעם איז: איך ווייס וויפיל מ'האט געדארפט טון צוזאמען צו שטעלן דעם case. און איך ווייס וואס זיי האבן געדארפט צו טון צוזאמען צו שטעלן דעם case. און ס'איז נישטא קיין case. גרעגארי האט מיר דאס קלאר געזאגט און דאס. But this איז נישט קיין זאך וואס דו גייסט יעצט וויסן. קען זיין דו גייסט גאר אין נעקסטע וואך, צוויי וואכן צי א צוויי חדשים ארום. "קומסט נישט צו trial שפארמען צו דעם book און מען גייט וויטער. ס'איז געענדיקט, ס'איז over, ס'איז finished. " דינסטיק פאר יום | קעלנער: |

| | | | |
|---|---|---|---|
| | you're not coming to the *trial*, it's *over*, finished, the end. *We could hope for 10 years probation, that what he was willing to do and, and I don't even think it's going to go to that. We're going to drop it and that's about it, we're out. Finished."* If you want to hear this. They cannot go. She… // | טוב האט זי מיר געזאגט, "מיסטער קעלנער, קומסט צו trial, גיין מיר צו trial. קומסט נישט צו trial, ס'איז over, פערטיק, גענדיקט. We could hope for 10 years probation, that what he was willing to do and, and I don't even think it's going to go to that. We're going to drop it and that's about it, we're out. Finished." אויב דו ווילסט עס הערן. זיי קענען נישט גיין. זי… // | |
| M. Lebovits: | What do you want? I heard that you're saying, you're saying that… // | וואס ווילסטו? געהערט אז דו רעדסט, דו רעדסט אז… // | מ. לעבאוויטש: |
| Kelner: | [OV] What am I saying… Tell me what you consider as damages. Tell me what you consider as damages. Makabetzky [UI]. Yeheskel Rosen told you a lot more than what he needed. Finally, I told you everything today. I told you who stands *behind this*, I told you who gave me the *witness*… // | [צ.ג.] וואס רעד... זאג מיר וואס דו האלדסט אלס שאדן. זאג מיר וואס דו האלדסט פאר שאדן. מאקאבעצקי []. יחזקאל ראזען האט דיר געזאגט א סך מער וויפיל האט ער געדארפט. סוף כל סוף האב איך דיר אלעס געזאגט היינט. כ'האב דיר געזאגט ווער ס'שטייט behind this, כ'האב דיר געזאגט ווער ס'האט מיר געגעבן דעם witness… // | קעלנער: |
| M. Lebovits: | [OV] You haven't [UI] me. I don't know… I do not know who [UI]. // | [צ.ג.] האסט מיר נישט []. איך ווייס… איך ווייס דאך נישט ווער []. // | מ. לעבאוויטש: |
| Kelner: | [OV] [Noises] [UI] Vaad Hatznius. Yosef Duvid is the first person, Yosef... Nobody spoke to my child before Yosef Duvid. | [צ.ג.] [רעשים] [] וועד הצניעות. יוסף דוד איז דער ערשטער מענטש, יוסף... קיינער האט נישט גערעדט צו מיין קינד פאר יוסף דוד. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] [UI] Mendel Gold. Mendel… // | [צ.ג.] [] מענדל גאלד. מענדל… // | מ. לעבאוויטש: |
| Kelner: | [OV] What? | [צ.ג.] וואס? | קעלנער: |
| M. Lebovits: | … Gold is partners with [UI] Vaad Hatznius. // | … גאלד איז א שותף מיט [] וועד הצניעות. // | מ. לעבאוויטש: |
| Kelner: | [OV] Mendel Gold became one because, because, because Yosef Duvid he called his father. He did know. Probably he raced into whatchamacallit… // | [צ.ג.] מענדל גאלד איז געווארן ווייל, ווייל, ווייל יוסף דוד ער האט געקאלט זיין טאטן. ער האט דאך געוויסט. מסתמא האט ער געריסט אין דאס… // | קעלנער: |
| M. Lebovits: | [OV] Mendel Gold is his father's messenger in each and every thing? | [צ.ג.] מענדל גאלד איז זיין טאטן שליח אויף יעדע זאך? | מ. לעבאוויטש: |
| Kelner: | Yes, now the whole whatchamacallit. He and his father calculated something in connection with Weingarten's case. Weingarten was screaming that your father should be arrested too. | יא, יעצט א גאנצע דאס. זיי האבן עפעס אנגערעכנט מיט זיין טאטן ביי ווייגנארטען. ווייגנארטען האט דאך דיין טאטן אויך געשריגן מען זאל ארעסטירן. | קעלנער: |
| M. Lebovits: | [OV] [UI]. Eh, well, yes. [Chuckles ironically] | [צ.ג.] []. עה נו יא. [לאכט אונטער איראניש] | מ. לעבאוויטש: |
| Kelner: | Any… Anyway the rabbis have… // | ממיי… ממילא האבן זיך די רבנים… // | קעלנער: |
| M. Lebovits: | [OV] Who did [UI]? | [צ.ג.] ווער האט זיך []? | מ. לעבאוויטש: |
| Kelner: | Once again, the rabbis were angry with me. | נאך א מאל, די רבנים זענען געווען ברוגז אויף מיר. | קעלנער: |
| M. Lebovits: | Which rabbis? | וועלעכע רבנים? | מ. לעבאוויטש: |
| Kelner: | The ones that were fighting regarding Weingarten, I can't tell you. | וואס האבן זיך געשלאגן ביי ווייינגארטען, קען איך דיר נישט זאגן. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] For example? | [צ.ג.] למשל? | מ. לעבאוויטש: |
| Kelner: | All Monsey rabbis were fighting with Heskel Gold. So he came, he actually started up, [UI] he must go to first of all take off the Weingarten *case*. He had to go in right away with Baruch Mordechai's *case*. And secondly, to make them start making a lot of *cases*. In short, all kinds of scholarly shtick. There will be so many *cases* opened up that there will be order in the street. I told him, "Gold, I hear what you're saying, I hear and I don't hear." [Loud traffic sounds] She called me, Goldberg, she called me 10 times. | אלע מאנסי רבנים האבן זיך געשלאגן מיטן חזקאל גאלד. איז ער געקומען, האט ער גאר אנגעפאנגען [],מוז ער גיין קודם אראפצונעמען דעם וויינגארטען case, מוז שוין אריין געגאנגען מיט ברוך מרדכי'ס case. און צווייטס, מען זאל אנפאנגען צו וואריפן אזוי א סך cases. בקיצור, סא סא למדישע שטיק. מען אזוי א סך cases ווארפן אז ס'גייט ווערן ארדענונג אין דער גאס. כ'האב אים געזאגט, "גאלד, כ'הער וואס דו רעדסט, איך הער און איך הער נישט." זי האט מיך געקאלט, גאלדבערג, 10 מאל האט זי מיך געקאלט. [טראפיק הערט זיך] | קעלנער: |
| M. Lebovits: | Who? | ווער? | מ. לעבאוויטש: |
| Kelner: | The, the *US Attorney*. [Horns' sound] She has her office on Cadman Plaza, the one who… She prosecuted Wein eh Weingarten. | די, די US Attorney. [הארנס] זי האט דעם אפיס אין קעדמאן פלאזה, די וואס האט... די פראסעקיוט וויין, עה, וויינגארטען. | קעלנער: |
| M. Lebovits: | I don't know, [UI]. | איך וויים נישט, []. | מ. לעבאוויטש: |
| Kelner: | Okay. | אקיי. | קעלנער: |
| M. Lebovits: | [OV] I heard, it makes no difference to me. | [צ.ג.] כ'האב געהערט, ס'איז מיר א נפקא מינא. | מ. לעבאוויטש: |
| Kelner: | [OV] [Noises] She called 10 times, she called me 10 times, she kept telling me and telling me and I told her… Ask Volvi, I didn't even tell him that I had | [צ.ג.] [רעשים] זי האט געקאלט 10 מאל, זי האט מיך געקאלט 10 מאל, געזאגט, געזאגט און איך האב איר געזאגט... פרעג וואלווי, כ'האב אים נאך אפילו | קעלנער: |

| | | | |
|---|---|---|---|
| | lied to him. I was so… I was ashamed at the synagogue. That I'm such a *chicken* and I told him, "Volvi, I signed it." Even now Volvi thinks that I signed it. And I'll reveal the truth to you, I didn't sign it. Your father… Now we're not talking about who made the accusations and who was guilty. It's not about blame. Everybody will continue to stick to his opinion. | נישט געזאגט כ'האב אים געזאגט ליגנט. כ'האב מיך אזוי… כ'האב מיך געשעמט אין בית מדרש. אז כ'בין אזיין chicken און כ'האב אים געזאגט, "וואלווי כ'האב עס אונטערגעשריבן." וואלווי מיינט נאך יעצט כ'האב עס אונטערגעשריבן. און איך העל דיר ארויסזאגן דעם אמת, כ'האב עס נישט אונטערגעשריבן. דיין טאטע… יעצט רעדט מען נישט פון וועמען האט באשולדיקט און ווער איז שולדיק געווען. ס'איז נישט שולדיק. יעדער איינער העט זיך האלטן ווייטער זיינעמס. | |
| M. Lebovits: | I'm telling the truth, Shlomo Aaron… // | איך זאג דעם אמת, שלמה אהרון… // | מ. לעבאוויטש: |
| Kelner: | [OV] Pray… Yes… | [צ.ג.] דאווו… יא… | קעלנער: |
| M. Lebovits: | [OV] … I can… We haven't exchanged a word with anyone ever. | [צ.ג.] … איך קען… מ'האט נישט מיט קיין מענטש קייןווארט קיין מאל. | מ. לעבאוויטש: |
| Kelner: | How's that? | אז וואס? | קעלנער: |
| M. Lebovits: | [UI]… I'm not at all justifying… // | ווא… כ'בין גארנישט מצדיק… // | מ. לעבאוויטש: |
| Kelner: | [OV] How's that? | [צ.ג.] אז וואס? | קעלנער: |
| M. Lebovits: | I'll, I don't forgive the crime… // | כע, כ'האב נישט מכפר די עבירה… // | מ. לעבאוויטש: |
| Kelner: | [OV] [OV] How's that? | [צ.ג.] אז וואס? | קעלנער: |
| M. Lebovits: | [OV] Not for a moment, the murder… // | [צ.ג.] קיין איין רגע, די רציחה… // | מ. לעבאוויטש: |
| Kelner: | [OV] [OV] How's that? | [צ.ג.] אז וואס? | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] I don't forgive all these things at all. The truth is, God understands. | [צ.ג.] כ'האב גארנישט מכפר די אלע זאכן. אמת געזאגט השם פארשטייט. | מ. לעבאוויטש: |
| Kelner: | [OV] [UI]? | [צ.ג.] []? | קעלנער: |
| M. Lebovits: | There is such a thing… How come Vaad Hatznius [Modesty Council – *trans.*] doesn't come to talk to the person? To become [UI]… // | ס'איז דא אזיין זאך… ווי קומט ועד הצניעות נישט זאגן א מענטשן? ווערן א []… // | מ. לעבאוויטש: |
| Kelner: | [OV] Vaad Hatznius gave me… // | [צ.ג.] ועד הצניעות האט מיר געגעבן… // | קעלנער: |
| M. Lebovits: | [OV] Why are they Vaad Hatznius then? | [צ.ג.] פארוואס איז מען ועד צניעות דעמאלט? | מ. לעבאוויטש: |
| Kelner: | Vaad Hatznius gave me… // | ועד הצניעות האט מיר געגעבן… // | קעלנער: |
| M. Lebovits: | Why don't they come from Vaad Hatznius… Why don't they come to warn the person? That whatchamacallit, things are brewing. | פארוואס איז מוועד צני… נישט גיין זאגן יענעם, ווארענען? אז דאס, ס'מאכט זיך. | מ. לעבאוויטש: |
| Kelner: | Vaad Hatznius did not only whatchamacallit… // | ועד הצניעות האט נישט נאר דאס… // | קעלנער: |
| M. Lebovits: | [OV] They keep it in their belly and allow [UI]. // | [צ.ג.] מ'האלט עס אין בויך און מען געט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] They… I have just fought and won for Duvid - *zero*. I and Yosef Duvid came out because Haim Hager wanted to throw him out of the yeshiva. [Noises] Haim Hager wanted to kick him out of the yeshiva. Because this is the *mentality*. | [צ.ג.] זיי… איך האב יעצט פאר דוד אויסגעקעמפט zero. איך מיט יוסף דוד האט ארויס געגאנגען ווייל חיים האגער האט אים געוואלט ארויסווארפן פון ישיבה. [רעשים] חיים האגער האט אים געוואלט ארויסקאפענען פון ישיבה. ווייל | קעלנער: |

| | | | |
|---|---|---|---|
| | | אזוי די mentality. | |
| M. Lebovits: | [OV] This I can't understand [UI]. | [צ.ג.] כ'קען נישט פארשטיין []. | מ. לעבאוויטש: |
| Kelner: | [OV] Haim Ha… I'm telling you. I'm telling you a story, you can [UI] this. He came… // | [צ.ג.] חיים הא… כ'פארצייל דיר. כ'פארצייל דיר א מעשה, קענסטו [] דאס. ער געקומען… // | קעלנער: |
| M. Lebovits: | Did you see Shraga Hager? | שרגא האגער האסטו געזען? | מ. לעבאוויטש: |
| Kelner: | Listen to m… Yes. // | הער מיך אוי… יא. // | קעלנער: |
| M. Lebovits: | [OV] Well, what did <u>he</u> say? | [צ.ג.] נו, וואס האט <u>ער</u> געזאגט? | מ. לעבאוויטש: |
| Kelner: | [OV] And I said… Shraga Hager told me, "Come see me tomorrow." | [צ.ג.] און איך האב געזאגט… האט מיר שרגא האגער געזאגט, "קום צוריק צו מיר מארגן." | קעלנער: |
| M. Lebovits: | And? | און? | מ. לעבאוויטש: |
| Kelner: | The next day I came back. "Come after one a.m." I came back after one a.m. and he told me, "Go over to Yidl Wulf's." So I pleaded with him, "Shra… eh Mr. Sharga, maybe…" The Kosov Rebbe, "Maybe, maybe let's whatchamacallit outside?" He said to me, "Fine, come back tomorrow." I was going back and forth, all through Rosh Hashana… [Horn] I'll tell you the truth, I wasn't feeling well on Rosh Hashana, over Rosh Hashana and Yom Kippur I must have gone to him a <u>minimum</u> of 20 times. "Maybe Jews should get along, it's Rosh Hashana, Yom Kippur." To the point that I got nowhere with | אנדערען טאג בין איך צוריק געקומען. "קום נאך איינס ביי נאכט." כ'בין צוריק געקומען נאך איינס ביי נאכט, האט ער מיר געזאגט, "גייט אריבער צו יידל וואלף." האב איך אים געבעטן, "שרא… עה רעב שרגא, אפשר…" קאסאווער רב, "אפשר, אפשר לאמיר אין דרויסן דאס?" האט ער מיר געזאגט, "גוט, קום צוריק מארגן." איך בין געגאנגען הלוך ושוב, דורכן ראש השנה דאס… [הארן] כ'העל דיר זאגן דעם אמת, כ'האב געפילט שלעכט ראש השנה, דורך ראש השנה און יום כיפור בין איך געגאנגען צו אים <u>מינימום</u> 20 מאל. "אפשר דארפן זיך יידן דורכקומען, ס'איז ראש השנה, | קעלנער: |

| | | | |
|---|---|---|---|
| | the stinking Kosov Rebbe and I went… // | ס'איז יום כיפור." עד כדי כך איך האב מיט דעם פארשטינקענעם קאסאווער גארנישט און כ'בין… // | |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] … there to say Happy New Year. So I said to him, "Tomorrow [UI] maybe we can come to an agreement." I've been to him… // | [צ.ג.] … געגאנגען זאגן לשנה טובה. האב איך אים געזאגט, "מארגן [] אפשר קען מען זיך אויסגלאכן." איך בין געגאנגען צו אים… // | קעלנער: |
| M. Lebovits: | You're saying he never said anything, [UI]? | זאגסט ער האט ער קיין מאל גארנישט געזאגט, []? | מ. לעבאוויטש: |
| Kelner: | [OV] I'm telling you about it. He even sent a message to Yidl Wulf the first time. So I said, "I'm not going to Yidl Wulf." And I told him… // | [צ.ג.] איך פארציייל דיר. ער האט נאך אפילו געשיקט צו יידל וואלף דאס ערשטער מאל. האב איך געזאגט, "איך גיי נישט צו יידל וואלף." און איך האב אים געזאגט… // | קעלנער: |
| M. Lebovits: | Why won't you go to Yidl Wulf? | פארוואס גייסט נישט צו יידל וואלף? | מ. לעבאוויטש: |
| Kelner: | Why won't I go to Yidl Wulf? Because I saw that Yidl Wulf has a whole… "Because I have a *file*, one must come and confess." He will have to give up his *car*. He did tell me what they where going to do here. Why is he bugging me? "What do I have to do with your business, what do I have to do with your whatchamacallit?" I don't need all of this. I need to evaluate both boys, it costs $20,000 to evaluate them. I want to tell you it costs | פארוואס איך גיי נישט צו יידל וואלף? ווייל כ'האב געזען אז יידל וואלף האט א גאנצע… "אז איך האב א file מען דארף זיך קומען מתוודה זיין." ער מוזן אויפגעבן זיין car." ער האט מיר דאך געזאגט וואס מען גייט דא טון. וואס האקט ער מיר אין קאפ? "וואס האב איך מיט דיינע ביזנעס, וואס האב איך מיט דיינע דאס?" איך, איך דארף נישט די אלע זאכענעס. איך דארף עוואליועטן ביידע בחורים, ס'קאסט 20,000 דאלאר עוואליועטן. כ'וויל דיר זאגן | קעלנער: |

| | | | |
|---|---|---|---|
| | $20,000… [UI] Yidl Wulf, Yidl wanted to take me. I say to him, "Does he want to settle the *misdemeanor*? He doesn't want to settle it? We go our way." "He says no, he doesn't want to settle." Finished. Good day, he doesn't want to. "*But* I thought you said…" // | ס'קאסט 20,000 דאלאר... [] יידל וולף, יידל האט געוואלט מיר נעמען. כ'זאג פאר אים, "ער וויל אדורכקומען אויף דעם misdemeanor? ער וויל נישט דורכקומען? גייט מען ווייטער." "זאגט ער, ניין, ער וויל נישט דורכקומען." געענדיקט. א גוטן טאג, ער וויל נישט. "But כ'האב געמיינט האסט געזאגט ... // | |
| M. Lebovits: | [OV] [Very softly:] I don't know. | [צ.ג.] [זער שטיל:] כ'ווייס נישט. | מ. לעבאוויטש: |
| Kelner: | [OV] "… I thought you said that, that whatchamacallit." He started… To such a point… I'll tell you one better, I'll tell you another story [UI], we went in to see Haim Duvid Katz. | [צ.ג.] ... כ'האב געמיינט האסט געזאגט אז, אז דאס." אנגעפאנגען... עד כדי כך... כ'העל דיר זאגן שענער, כ'העל דיר פארציילן נאך א מעשה [], זענמען אריין געגאנגען צו חיים דוד כץ. | קעלנער: |
| M. Lebovits: | Well, well. | נו, נו. | מ. לעבאוויטש: |
| Kelner: | So I went over to Haim Duvid Katz's. I said, "I am the young man that arrested…" I want to tell you. *Somehow* he doesn't know what happened. "I am the young man who arrested Baruch Mordechai Lebovits." So he says to me, "Okay." He asks me, "Why did you come here?" I say to him, "Because I'm a Satmar young man…" // | בין איך אריין צו חיים דוד כץ. זאג איך, "איך בין דער יונגער מאן וואס כ'האב ארעסטירט..." כ'וויל דיר נאר זאגן. Somehow ווייסט נישט וואס איז געשען. "איך בין דער יונגער מאן וואס האט ארעסטירט ברוך מרדכי לעבאוויטש." זוגט ער מיר, "גוט." פרעגט ער מיך, "פארוואס ביסטו געקומען?" זאג איך אים, "ווייל כ'בין א סאטמער יונגער מאן..." // | קעלנער: |
| M. Lebovits: | Now [UI]? | יעצט []? | מ. לעבאוויטש: |
| Kelner: | Just a minute. | איין מינוט. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | Well? | נו? | מ. לעבאוויטש: |
| Kelner: | "…I'm a Satmar young man, I'll do whatever you say. But what's the thing? When I arrested him, I really didn't ask a local rabbi, I asked Vaad Hatznius. 'Why are you sending me to a rabbi in… out of town?'" | "… כ'בין א סאטמער יונגער מאן, כ'העל פאלגן אלעס וואס איר זאגט. נאר וואס דען? ווען איך האב אים ארעסטירט, האב טאקע נישט געפרעגט דעם רב פון דא, האב געפרעגט פון וועד הצניעות. "פארוואס שיקסטו מיך צו א רב אין… out of town?"" // | קעלנער: |
| M. Lebovits: | And? | נו? | מ. לעבאוויטש: |
| Kelner: | "'Why don't you hire a rabbi?'" So he exp… // | ""וואס נעמסטו נישט א רב?"" האט ער מס… // | קעלנער: |
| M. Lebovits: | [OV] [UI] maybe [UI] it there. | [צ.ג.] [] אפשר [] איז דארטן. | מ. לעבאוויטש: |
| Kelner: | That's the thing. He didn't tell me. So I told him… So he told me, "You shouldn't go. The family is here, there is *pressure* here, there is whatchamacallit here." So… // | אָ. האט ער מיר נישט געזאגט. האב איך אים געזאגט… האט ער מיר געזאגט, "דו דארפסטו נישט גיין. דא איז דא משפחה, דאס איז דא pressure, דא איז דא דאס." איז… // | קעלנער: |
| M. Lebovits: | [UI] *pressure* [UI]. | [] pressure []. | מ. לעבאוויטש: |
| Kelner: | Just a minute. He told me… // | איין מינוט. האט ער מיר געזאגט… // | קעלנער: |
| M. Lebovits: | [OV] [UI] family. [UI] I spoke to somebody [UI]… // | [צ.ג.] [] משפחה. [] כ'האב גערעדט צו איינעם []… // | מ. לעבאוויטש: |
| Kelner: | [OV] He said to me, he said to me… // | [צ.ג.] האט ער מיר געזאגט, האט ער מיר געזאגט מא… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] So I say, "Listen Haim Duvid, I'm walking out of here. Whenever you tell me to do | [צ.ג.] זאג איך, "הערט חיים דוד, איך גיי פון דא ארויס. ווען איר העט מיר הייסן, וואס איר | קעלנער: |

| | | | |
|---|---|---|---|
| | something, whenever you tell me to do it, [UI], whatever you say, I'm a Satmar young man, I obey." | הערט מיר הייסן, קאשטארע ברירן מיט א מעשה, וואס איך הייסט, כ'בין א סאטמער יונגער מאן, איך פאלג." | |
| M. Lebovits: | I'll tell you the truth. // | [צ.ג.] איך העל דיר זאגן דעם אמת. // | מ. לעבאוויטש: |
| Kelner: | "Good bye and good luck." // | "כל טוב, בשירות טובות." // | קעלנער: |
| M. Lebovits: | I'll tell you the truth. We went to Haim Duvid. | איך העל דיר זאגן דעם אמת. אונז עמען געגענגען צו חיים דוד. | מ. לעבאוויטש: |
| Kelner: | Well, what did he say? Did he tell you I'd been there? | נו וואס האט ער געזאגט? ער פארציילט איך בין געווען? | קעלנער: |
| M. Lebovits: | [OV] [UI]... There is... I'm afraid. [Loud noises] [UI] we're in the way. *So*. [UI] he was afraid [UI]. // | [צ.ג.] []... איז דא... כ'האב מורא. [שטארקע רעשים] [] אונז זענמען צו וועג. So. [] מורא געהאט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] I told him... Do you know why? | [צ.ג.] איך האב אים געזאגט... ווייסט פארוואס? // | קעלנער: |
| M. Lebovits: | [OV] He was afraid and tomorrow you'll [UI]. I'm telling you once again. | [צ.ג.] האט מורא געהאט, מארגן וועסטו []. כ'זאג דיר נאך א מאל. | מ. לעבאוויטש: |
| Kelner: | Yes. I want to tell you, when I was [UI]... // | יא. וויל איך דיר זאגן, ווען איך בין []... // | קעלנער: |
| M. Lebovits: | [OV] [UI] crazy, why are you negotiating with them? I [UI] what it means when a rabbi [UI]? [Loud noises]. | [צ.ג.] [] משוגע, וואס פארהאנדלסט מיט זיי? איך, איך [] וואס הייסט א רב []? [שטארקע רווישים]. | מ. לעבאוויטש: |
| Kelner: | [OV] Well, well, and what does he say? After all, he was afraid... He's afraid [UI]... // | [צ.ג.] נו, נו און וואס זאגט ער? ער האט דאך געהאט מורא... ער האט מורא []... // | קעלנער: |
| M. Lebovits: | [OV] What do you mean? That madman had already gone [UI] | [צ.ג.] וואס הייסט? דער משוגע איז שוין געגאנגען [] צו די גויים. האט ער שוין... "בין איך | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | to the Gentiles. He had already… "It's off my chest." Done. // | שוין פטור." פערטיק. // | |
| Kelner: | [OV] So I want to tell you. Do you know why? | [צ.ג.] וויל איך דיר זאגן. ווייסט פארוואס? | קעלנער: |
| M. Lebovits: | Regarding the Rabbinical Court, it's of my ch… I went through it. But what do I need them [UI]? If he hadn't gone, maybe I would have [UI] to file. | אויף בית דין בין איך שוין פטו… כ'בין דאך שוין געגאנגען. נו וואס דארף איך [] זיי. ווען ער גייט נישט האב איך אפשר [] ארלייגן. | מ. לעבאוויטש: |
| Kelner: | I want to tell you that they didn't go there about Vaad Hatznius. | וויל איך דיר זאגן אז זענען נישט געגאנגען וועגן וועד הצניעות. | קעלנער: |
| M. Lebovits: | What do you mean? | וואס הייסט? | מ. לעבאוויטש: |
| Kelner: | Because I told him. I said, "Haim Duvid, I will obey you. You don't have to tell me anything." I said… // | ווייל איך האב אים געזאגט. כ'האב געזאגט, "חיים דוד, איך העל אייך פאלגן. איר דארפט מיר גארנישט זאגן." כ'האב געזאגט… // | קעלנער: |
| M. Lebovits: | [OV] So [UI] to go to Haim Duvid the first minute. // | [צ.ג.] טא [] גיי די ערשטע מינוט צו חיים דוד. // | מ. לעבאוויטש: |
| Kelner: | I told the Kosov Rebbe, Kosov Rebbe on Rosh Hashana, "Tell me what I should do." I went to see the Kosov Rebbe. | כ'האב געזאגט פאר, פאר קאסאווער רב, קאסאווער רב ראש השנה, "זאגטס מיר וואס איך דארף צו טון." כ'בין געגאנגען צום קאסאווער. | קעלנער: |
| M. Lebovits: | [OV] What does he say, what? | [צ.ג.] וואס זאגט ער, וואס? | מ. לעבאוויטש: |
| Kelner: | "Come back tomorrow. I don't want to [UI] you…" // | "קום צוריק מארגן. איך וויל דיך נישט אנשטיקן…" // | קעלנער: |
| M. Lebovits: | [OV] What do you mean? | [צ.ג.] וואס הייסט? | מ. לעבאוויטש: |
| Kelner: | "Come back yesterday, come | "קום צוריק נעכטן, קום | קעלנער: |

| | | | |
|---|---|---|---|
| | back…" | צוריק…" // | |
| M. Lebovits: | [OV] [UI] afraid of you. | [צ.ג.] [] מורא פון דיר. | מ. לעבאוויטש: |
| Kelner: | [OV] I came to him every day. | [צ.ג.] איך בין געקומען יעדן טאג. | קעלנער: |
| M. Lebovits: | They are afraid of you. I'm telling you openly. | זיי האבן מורא פון דיר. כ'זאג דיר אויפן. | מ. לעבאוויטש: |
| Kelner: | Why are they afraid of me? | וואס האבן זיי מורא פון מיר? | קעלנער: |
| M. Lebovits: | Maybe it makes you feel good that they're afraid. [Chuckles] | אפשר פילסטו גוט אז זיי האבן מורא. [לאכט אונטער] | מ. לעבאוויטש: |
| Kelner: | Makes me feel good? | איך פיל גוט? | קעלנער: |
| M. Lebovits: | [Laughs] | [לאכט] | מ. לעבאוויטש: |
| Kelner: | I'm asking you, it makes me feel good? | כ'פרעג, איך פיל גוט? | קעלנער: |
| M. Lebovits: | They are afraid that you will, you will put them in jail tomorrow. | זיי האבן מורא העסטו, העסטו זיי מארגן איינזעצן. | מ. לעבאוויטש: |
| Kelner: | I'll tell you, you are a jackass because I'll tell you [UI], you see? Makabetzky… Every time, no matter how I danced around from here to the rooftop, no matter how I danced around it, I always ended up at Makabetzky's. // | איך העל דיר זאגן, דו ביסט א בהמה ווייל איך דיר פארציילן [], זעסטו? מאקאבעצקי… איך בין יעדעס מאל, וויפיל איך געטאנצן פון דא צי ביזן דאך, וויפיל איך בין געטאנצן, בין איך יעדעס מאל אנגעקומען צו מאקאבעצקי. // | קעלנער: |
| M. Lebovits: | [OV] How did he come into this, this, this Makabetzky? | [צ.ג.] ווי האט ער אריינגעקומען דער, דער גאנצע מאקאבעצקי? | מ. לעבאוויטש: |
| Kelner: | [OV] Makabe… Here's the thing. Volvi came to negotiate. // | [צ.ג.] מאקאבע… אָ. וואלווי געקומען פארהאנדלען. // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] A nice young man but he comes into this… // | [צ.ג.] א פיינער יונגער מאן אבער קומט ער אריין אין דעם… // | מ. לעבאוויטש: |
| Kelner: | [OV] Ooooh. You should just know… // | [צ.ג.] אָאָאָ. זאלסט וויסן סתם… // | קעלנער: |
| M. Lebovits: | [OV] I wish it came before all the rabbis. | [צ.ג.] הלואי צו אלע רבנים זאל עס קומען. | מ. לעבאוויטש: |
| Kelner: | [OV] All the m… Okay. | [צ.ג.] אלע מ'... אקיי. // | קעלנער: |
| M. Lebovits: | [OV] He's honest but how does he come into this? | [צ.ג.] ער איז אן ערליכער אבער ווי קומט ער אריין? // | מ. לעבאוויטש: |
| Kelner: | [OV] Makabetzky has every… // | [צ.ג.] מאקאבעצקי האט יעדער… // | קעלנער: |
| M. Lebovits: | Where did you pick him up? | ווו האסטו אים אויפגעפיקט? | מ. לעבאוויטש: |
| Kelner: | Here is the thing. Makabetzky used to call my brother every few weeks and tell my brother from Monroe, "I know you, I don't know your brother. According to the Torah [Jewish Law – *trans.*] you must leave him alone." // | אָ. מאקאבעצקי האט יעדע פאר וואכן געקאלט מיין ברודער און געזאגט פאר מיין ברודער פון מארנרא, "דיך קען איך, דיין ברודער נישט. לדעת תורה איז דו מוזט אים אפלאזן." // | קעלנער: |
| M. Lebovits: | [UI] Satmar [UI]. | [צ.ג.] [] סאטמער []. | מ. לעבאוויטש: |
| Kelner: | "You must leave him alone." And I said to Makabetzky, "That's what you wanted." Now. I called Makabetzky and Makabetzky said, he's coming over. So I said to Makabetzky, "Do me a favor, stop conducting Rabbinical trials. Tell me, 'This is my ruling and get out of here.' I don't want any Rabbinical trials, I don't | "דו מוזט אים אפלאזן." און איך האב געזאגט פאר מאקאבעצקי, "האסט געוואלט." יעצט. כ'האב אנגעקאלט מאקאבעצקי, האט מאקאבעצקי געזאגט ער קומט אריין. זאג איך פאר מאקאבעצקי, "טו מיר א טובה, הער אויף צו פירן דין תורות. זאג מיר 'דאס איז דער פסק און גיי ארויס.' כ'וויל נישט קיין דין תורות, כ'וויל גארנישט. כ'וויל: | קעלנער: |

| | | | |
|---|---|---|---|
| | want anything. Here's what I want: 'This is my ruling and [UI].'" So I haven't heard from him anymore. He said to my brother… And it's possible he did. He said to my brother, "I won't talk to him, I'm afraid, I'll talk to you." So my brother told him… That's it, finished. [A baby's voice heard] Afterwards Volvi came over. So I said to Volvi… // | 'דאס איז דער פסק און []."' כ'האב מער נישט געהערט פון אים. האט ער געזאגט פאר מיין ברודער… דאס קען יא זיין. ער האט געזאגט פאר מיין ברודער, "מיט אים וויל איך נישט רעדן, כ'האב מורא, כ'וויל מיט דיר רעדן." האט אים מיין ברודער געזאגט… שוין, פערטיק. [א פיצל קינד'ס קול] נאך דעם איז אנגעקומען וואלווי. האב איך געזאגט פאר וואלווי… // | |
| M. Lebovits: | [OV] This [UI] silly… // | [צ.ג.] דאס [] נאריש… // | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. I said to Volvi, "Who is Makabetzky?" Makabetzky believed that we should get out. // | [צ.ג.] איין מינוט. כ'האב געזאגט פאר וואלווי, "ווער איז מאקאבעצקי?" מאקאבעצקי געהאלטן מען זאל ארויסגיין. // | קעלנער: |
| M. Lebovits: | [OV] Silly, silly shtick. | [צ.ג.] נאריש, נאריש שטיק. | מ. לעבאוויטש: |
| Kelner: | I'm asking you. | כ'פרעג דיך. | קעלנער: |
| M. Lebovits: | You're asking me? | דו פרעגסט מיך? | מ. לעבאוויטש: |
| Kelner: | Yes. | יא. | קעלנער: |
| M. Lebovits: | You, you, you're the one that wants something. | דו, דו, ווילסט דאך. | מ. לעבאוויטש: |
| Kelner: | After all… // | סוף כל סוף… // | קעלנער: |
| M. Lebovits: | [OV] You want something from me, right? | [צ.ג.] דו ווילסט דאך פון מיר, יא? | מ. לעבאוויטש: |
| Kelner: | [Loud noises] After all, after all, I'll go very *easy* with you. After all it's… If you look and see that they are afraid of me and it actually does <u>not</u> make me feel good because after all I | [שטארקע רעשים] סוף כל סוף, סוף כל סוף וועל איך גיין מיט דיר זער easy . סוף כל סוף איז… ווען דו קוקסט אן אז זיי האבן מורא פון מיר און איך פיל גראדע <u>נישט</u> גוט ווייל כ'דארף | קעלנער: |

| | | | |
|---|---|---|---|
| | have to make matches for my children, then after all it's … Volvi will tell you I signed for the feds, while I did not sign. Ehm all the others are telling Vaad Hatznius that I signed and, and I did not sign. And Moshe Gabai will tell you that David Eckstein brought me a signed *contract*. Ask Moshe Gabai. He brought me a signed *contract* saying that I'm transferring the whole *case* to David Eckstein and Moshe… said, "Shlomo Aaron, tear it up!" // | סוף כל סוף שידוכים טון מיט די קינדער, איז סוף כל סוף... וואלווי העט דיר זאגן כ'האב אונטערגעשריבן פאר דעם פעדעראל, וואס כ'האב נישט אונטערגעשריבן. עהם די אלע אנדערע זאגן וועד הצניעות אז כ'האב אונטערגעשריבן און, און נישט אונטערגעשריבן. און משה גבאי העט דיר זאגן אז דוד עקשטיין האט מיר געברענגט א געשריבענעם contract. פרעג משה גבאי. ער האט געברענגט אן אונטערגעשריבענעם contract אז איך געב איבער דעם גאנצן case פאר דוד עקשטיין און משה האט זיך געב... געזאגט, "שלמה אהרון, צורייס עס!" // | |
| M. Lebovits: | [OV] He brought [UI], David Eckstein? | [צ.ג.] ער האט געברענגט [], דוד עקשטיין? // | מ. לעבאוויטש: |
| Kelner: | [OV] "Tear it up. [UI] bury Baruch Mordechai. He doesn't mean well." | [צ.ג.] "צורייס עס. [] באגראבן ברוך מרדכי. ער מיינט נישט גוט." | קעלנער: |
| M. Lebovits: | [OV] What… David Eckstein brought you a whatchamacallit? | [צ.ג.] וואס... דער דוד עקשטיין האט דיר געברענגט א דאס? | מ. לעבאוויטש: |
| Kelner: | *Yeah.* Yes. | Yeah. יא. | קעלנער: |
| M. Lebovits: | Saying what? | אז וואס? | מ. לעבאוויטש: |
| Kelner: | That he, he's paying me. Whatever I spent on the doctors. Anyway, let's not [UI]. I've [UI] it. "All that it cost you, I'm paying you. I'm giving it to you, I'm writing it | אז ער, ער באצאלט מיר. וואס האט מיך געקאסט דאקטוירים. מילא, לאמיך זיך נישט []. כ'האב עס []. "וואס האט דיך אלעס געקאסט, כ'צאל דיר. איך געב דיר אהין, שרייב עס איבער... | קעלנער: |

| | | | |
|---|---|---|---|
| [redacted] | over… It's being forwarded lawyers, you don't have to be involved in it." Moshe told me, "He wants to bury Baruch Mordechai, he's not after your welfare." Moshe Gabai. You should know that he's a true friend to you. You can call Moshe to thank him. | ס'איז איבערגעגעבן פאר lawyers, ס'האט זיך גארנישט מיט דיר אונגעגאנגען." משה האט מיר געזאגט, "ער וויל באגראבן ברוך מרדכי, מיינט נישט דיין גוטס." משה גבאי. זאלסטו וויסן ער איז דיר באמת א פריינד. קענסט קאלן משה, זאגן ישר כוח. | |
| M. Lebovits: | What does David Eckstein have against my father? | וואס וויל דוד עקשטיין פון מיין טאטן? | מ. לעבאוויטש: |
| Kelner: | It's, it's a whole group and group and group. And I have news for you. // | ס'איז, ס'איז א גאנצע גרופע און גרופע און גרופע. און איך האב פאר דיר נייעס. // | קעלנער: |
| M. Lebovits: | [OV] I want you answer this one question for me. You are… You're busy all those [UI] today. Is it normal… responsible, let alone normal… // | [צ.ג.] איך וויל ענפער מיר אויף דער איין א שאלה. ביסט יא… טוסט דאך אין די [] היינט. איז דאס נארמאל… אחריותדיק, כ'רעד שוין נישט נארמאל… // | מ. לעבאוויטש: |
| Kelner: | You want… // | ווילסטו… // | קעלנער: |
| M. Lebovits: | [OV] Is this responsible before Heaven, towards all those boys that are still being abused? All you did as long as ten years ago. // | [צ.ג.] איז דאס אחריות כלפי שמים, כלפי די אלע בחורים וואס מען טשעפעטש זיי נאך? דאס האסטו נישט געטאן פאר צען יאר צוריק. // | מ. לעבאוויטש: |
| Kelner: | [OV] This here, leave this [UI]… // | [צ.ג.] דאס דא, דאס לאזט []… // | קעלנער: |
| M. Lebovits: | You didn't do anything. | האסטו גארנישט געטון. // | מ. לעבאוויטש: |
| Kelner: | These are all… // | דאס איז דא אלע… // | קעלנער: |
| M. Lebovits: | [OV] You guys are all murderers! All of you should | [צ.ג.] עץ זענען אלע רוצחים! אלע [] דארף מען איינזעצן. // | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | be put in jail. // | | |
| Kelner: | [OV] You should know what [UI]… // | [צ.ג.] זאל וויסן וואס []… // | קעלנער: |
| M. Lebovits: | [OV] I'm asking you a question now. | [צ.ג.] איך פרעג דיך יעצט א שאלה. | מ. לעבאוויטש: |
| Kelner: | Do you want to listen? Yosef Duvid… // | דו ווילסט הערן? יוסף דוד… // | קעלנער: |
| M. Lebovits: | [OV] Haven't you [UI] the man now? // | [צ.ג.] האסט נישט יעצט [] דעם מענטש? // | מ. לעבאוויטש: |
| Kelner: | [OV] I'm telling you! | [צ.ג.] איך זאג דיר! // | קעלנער: |
| M. Lebovits: | [OV] [Noises] In a minute I can still [UI] you. I'm walking around with this question, nobody can answer it. | [צ.ג.] [רעשים] איין מינוט קען איך נאך []. כ'גיי ארום מיט דער שאלה, קיינער קען נישט ענטפערן. | מ. לעבאוויטש: |
| Kelner: | [OV] Yosef Duvid Gross, Yosef Duvid Gross told me… // | [צ.ג.] יוסף דוד גראס, יוסף דוד גראס האט מיר געזאגט… // | קעלנער: |
| M. Lebovits: | You're telling stories from ten years ago. You knew about it, did you say anything to those people? *You didn't do anything to it.* | זאגסט מעשיות פון צען יאר צוריק. האסט געוויסט, האסט געזאגט עפעס די מענשטן? You didn't do anything to it. | מ. לעבאוויטש: |
| Kelner: | [OV] No. Yosef Duvid Gross… Okay. // | [צ.ג.] ניין. יוסף דוד גראס… אקיי. // | קעלנער: |
| M. Lebovits: | [OV] He is a liar! | [צ.ג.] ער איז א שקרן! | מ. לעבאוויטש: |
| Kelner: | [OV] Yosef Duvid Gross told me, "For 20 years I've been suffering because of this man and now I'm going to fix him." | [צ.ג.] יוסף דוד גראס האט מיר געזאגט, "20 יאר מיטשיך מיך מיט דעם מענטש און יעצט העלף איך אים פיקסן." | קעלנער: |
| M. Lebovits: | And never did anything. | און קיין מאל גארנישט געטון. | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | Mm. I cannot tell you whether this is the truth, I cannot tell… Moshe Gabai told me, Moshe Gabai told me, "You should know, it's not [UI]…" I did not get it from David Eckstein, I got it from the Williamsburg Vaad Hatznius that they're taking back the *case*… I have news for you. When I came out from David Eckstein's I saw the hole in front of me. I went to Moshe, I said to Moshe, "Look at this. He left me with a *bill*, they're not normal. The *lawyer* will not…" // | ממ. איך קען דיר נישט זאגן צי ס'איז אמת, כ'קען נישט זאגן… משה גבאי האט מיר געזאגט, משה גבאי האט מיר געזאגט, "זאלסט וויסן, ס'איז נישט []…" כ'האב עס נישט געקריגן פון דוד עקשטיין, כ'האב עס געקריגן פון דער וויליאמסבורג וועד הצניעות אז זיי נעמען צוריק דעם case… כ'האב פאר דיר נייעס. ווען איך בין ארויס פון דוד עקשטיין, האב איך מיך געזען מיט דער לאך. בין איך געגעגנגען צו משה, כ'האב געזאגט פאר משה, "קוק עס אן. האט מיך איבערגעלאזט מיט א bill, מען איז דאך נישט נארמאל. דער lawyer גייט אים מער…" // | קעלנער: |
| M. Lebovits: | [OV] Who left you a *bill*? | [צ.ג.] ווער האט דיר געלאזט א bill? | מ. לעבאוויטש: |
| Kelner: | Volvi left me with a *bill*. | וואלווי האט מיך איבערגעלאזט מיט א bill. | קעלנער: |
| M. Lebovits: | Uh-hum. | מהמ. | מ. לעבאוויטש: |
| Kelner: | Just a minute. [Loud noises] [UI] said, I… because [UI]… // | איין מינוט. [שטארקע רעשים] [] האט געזאגט, איך… ווייל []… // | קעלנער: |
| M. Lebovits: | [OV] Volvi might have meant well, I don't know what [UI]. // | [צ.ג.] וואלווי קען זיין האט געמיינט גוט, כ'ווייס נישט וואס []. // | מ. לעבאוויטש: |
| Kelner: | Okay. [UI] makes no difference. I know him… Yes, with Vol… They have… He told me so much, Moshe told me, "You should know…" I spoke with him at the time. It was two- | אקיי. [] נישט קיין נפקא מינא. איך קען אים… יא, מיט וואל… האט מיר… אזוי א סאך האט ער מיר געזאגט, משה האט מיר געזאגט, "זאלסט וויסן…" האב איך דעמאלט גערעדט מיט אים. | קעלנער: |

| | | | |
|---|---|---|---|
| | three weeks, four weeks. We went back to Vaad Hatznius. They said they would take care of it, they would pay somebody to talk to us. They would pay for everything. Moshe told me then, "They want to bury him and it is not [UI] the Williamsburg Vaad Hatznius, it's Duvid Eckstein… // | ס'איז געווען צוויי-דריי וואכן, פיר וואכן. מ'האט צוריק געגאנגען צו וועד הצניעות. זיי האבן געזאגט זיי וועלן קער נעמען, זיין עמען באצאלן איינער זאל רעדן מיט אונז. אלעס עמען זיי באצאלן. משה האט מיר דערמאלט געזאגט, "זיי ווילן אים באגראבן און ס'איז נישט [] דער וויליאמסבורגער וועד הצניעות, ס'איז דוד עקשטיין… // | |
| M. Lebovits: | It this the truth? | ס'איז אמת? | מ. לעבאוויטש: |
| Kelner: | And Shlomo Aaron… Ask Moshe, [UI] he knows it. | און שלמה אהרון… פרעג משה, [] ער ווייסט עס. | קעלנער: |
| M. Lebovits: | So why are you saying there is… You did say earlier Eckstein [UI] a *contract*. | טא וואס זאגסט ס'איז דא… האסט דאך פריער געזאגט [] עקשטיין א contract. | מ. לעבאוויטש: |
| Kelner: | Yes, yes, the *contract* saying that he was coming, the… Which Williamsburg told me to sign. Not the one that Eckstein told me to sign. | יא, יא, דער contract וואס ער קומט, דער… וואס וויליאמסבורג האט מיך געהייסן אונטערשרייבן. נישט דאס וואס עקשטיין האט מיר געהייסן. | קעלנער: |
| M. Lebovits: | Aha. | אהא. | מ. לעבאוויטש: |
| Kelner: | I received it through a messenger from the Williamsburg Vaad Hatznius. Vaad Hatznius didn't call me, they sent a messenger. Moshe told me it wasn't coming from the one in Williamsburg but from the one in Monroe. And after all, the whole, the whole eh, the whole thing [UI] David Eckstein. Where I learned about it, you can call, you can | איך האב עס באקריגן דורך א שליח פון דעם וויליאמסבורגער וועד הצניעות. וועד הצניעות האט מיך נישט געקאלט, כ'האב געקריגן א שליח. משה האט מיר געזאגט ס'קומט נישט פון דעם וויליאמסבורגער, ס'קומט פון דעם מאנראד. און סוף כל סוף דער גאנצער, דער גאנצער עהם, די גאנצע זאך [] דוד עקשטיין. פון וואנעט איך ווייס, קענסטו אים קאלן, קענסט אים פרעגן. | קעלנער: |

| | | | |
|---|---|---|---|
| | ask him. Really, because I said simply and clearly, "Let him out. I'm begging you, let him out." Moshe did come. The only one that came to plead for him and I... I say to him, "Moshe, call him up." So he says, "I don't want to get involved. Really, I'll do everything but I won't get involved." | באמת, ווייל איך האב געזאגט קלאר און פשוט, "לאז אים ארויס. כ'בעט דיך, לאז אים ארויס." משה איז דאך געקומען. דער איינציקסטער וואס איז באמת געקומען בעטן, האב איך... זאג איך אים, "משה, קאל אים אן." זאגט ער, "איך וויל מיך נישט אריין מישן. באמת, כ'העל אלעס טון, כ'העל איך מיך נישט אריין מישן." | |
| M. Lebovits: | [OV] [Loud noises] No, [UI] nothing. Nothing. | [צ.ג.] [שטארקע רעשים] ניין, [] גארנישט. גארנישט. | מ. לעבאוויטש: |
| Kelner: | Tell me. You tell me. Should I tell you how much did it whatchamacallit? It doesn't matter to me. You tell me, I'm going to eat with the kid. Do I want to blackmail you? No. Do I want to blackmail you? No. Do... I want to tell you... And *trust* me, I don't know whether whatchamacallit, *trust* me. Do I want to tell you now? If I didn't have to go out to the street now and, and, and whatchamacallit, I would say, "Meyer, we made up, we'll each go his way. Meyer, you can... *you could count on me*. As long as ~~I understand~~ that whatchamacallit." *The fact is* it has cost me and it is going to cost me, I am unable to carry it. Did I look for a fight with you? I searched you out... The *lawyer* is making threats. They are going, they are going to cause a | זאג מיר. זאג דו מיר. כ'זאל דיר זאגן וויפיל ס'האט מיך דאס? ס'איז מיר נישט א נפקא מינא. זאג דו מיר, איך גיי מיט דעם קינד עסן. צי איך וויל דיך בלעקמעילן? ניין? צי איך וויל דיך בלעקמעילן? ניין? צי איך וויל דיר זאגן... און trust מיך, כ'ווייס נישט צי דאס, trust מיך. צי... איך וויל דיר יעצט זאגן. ווען איך זאל נישט דארפן יעצט אנקומען אויף דער גאס און, און, און דאס, וואלט איך זאג, "מאיר, אונז האבן זיך איבערגעבעטן, אונז גיין מיר יעדער דעם וועג. מאיר, קע... you could count on me. אז as long אז איך פארשטיי אז דאס." The fact is ס'האט מיך געקאסט און ס'גייט מיך קאסטן, איך בין נישט ביכולת דאס צו טראגן. איך בין דיך געקומען זוכן מיך צו שלאגן? כ'בין געקומען זוכן... דער lawyer סראשעט. זיי גיין, זיי גיין מאכן חורבן. | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | disaster. | | |
| M. Lebovits: | What do you mean, a disaster? | וואס הייסט א חורבן? | מ. לעבאוויטש: |
| Kelner: | They, they… Why? Because once again, he's conducting… I'll tell you a story. Here's Yoeli Engleman. | זיי, זיי… פארוואס? ווייל נאך א מאל, ער פירט… כ'העל דיר פארציילן א מעשה. דא דער יואלי ענגלמאן. | קעלנער: |
| M. Lebovits: | Uh-hum. | מהם. | מ. לעבאוויטש: |
| Kelner: | So he calls me last week. Saying that the *lawyer* sent him… // | קאלט ער מיר אן פאריקע וואך. אז דער lawyer האט אים געשיקט… // | קעלנער: |
| M. Lebovits: | [OV] Which *lawyer*? | [צ.ג.] וועלעכער lawyer? | מ. לעבאוויטש: |
| Kelner: | Michael Dowd. | מייקל דאוד. | קעלנער: |
| M. Lebovits: | Uh-hum. | מהם. | מ. לעבאוויטש: |
| Kelner: | Michael Dowd told him… // | מייקל דאוד האט אים… // | קעלנער: |
| M. Lebovits: | [OV] What does Michael Dowd have to do with Engleman? | [צ.ג.] וואס האט מייקל דאוד צו ענגלמאן? | מ. לעבאוויטש: |
| Kelner: | Because I went to Michael Dowd and he has some new *organization, Survivors for Justice.* | ווייל איך בין געגאנגען צו מייקל דאוד און ער האט עפעס א נייע organization, Survivors for Justice. | קעלנער: |
| M. Lebovits: | Uh-hum. | מהם. | מ. לעבאוויטש: |
| Kelner: | So Yoeli Engleman calls me up saying that… what's his name? Michael told him about the *case* and Michael told him, exactly the same way *WPIX* was chasing Reichman, let's offset it with Baruch Mordechai. | טא קאלט מיך יואלי ענגלמאן אן אז… וויאזוי הייסט ער נאר? מייקל האט אים פארציילט פון דעם case און מייקל האט אים געזאגט, פונק אזוי ווי WPIX איז נאכגעלויפן רייכמן, לאמיר עס אויפסעטן מיט ברוך מרדכי. | קעלנער: |
| M. Lebovits: | Which Reichman? | וועלעכער רייכמן? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | With, with the teacher from Williamsburg. Don't you know Yoeli Engleman was chasing the teacher? // | מיט, מיט דעם מלמד פון וויליאמסבורג. דו ווייסט נישט יואלי האט נאכגעלויפן דעם מלמד? // | קעלנער: |
| M. Lebovits: | I will, I will be with him. | כ'זיין, כ'זיין מיט אים. | מ. לעבאוויטש: |
| Kelner: | That's it. Anyway, he's going to do the same thing to Baruch Mordechai. So he called me this Friday. I said to him, "Yoeli, stay away from my *case*, I don't know you, I don't know who you are, stay away from my *case*." But I'm letting Baruch Mordechai… eh, Nachum, I let him scream. Once again, I'm not telling you I'm a righteous man. I was really distraught. It cost me my health. // | אָ. מילא, דאס זעלבער גייט ער טון פאר ברוך מרדכי. האט ער מיך געקאלט דעם פרייטיק. האב אים געזאגט, "יואלי, שטיי אוועק פון מיין case, איך קען דיך נישט, איך ווייס נישט ווער דו ביסט, שטיי אוועק פון מיין case." אדער ברוך מרדכי לאז איך… עה, נחום לאז איך שריין. נאך א מאל, כ'גיי דיר נישט זאגן כ'בין א צדיק. איך בין באמת ברוגז געווען. ס'האט מיך געקאסט בלוט. // | קעלנער: |
| M. Lebovits: | [Loud noises] How, how, how, how, how do you show [UI]? | [שטארקע רעשים] ווי, ווי, ווי, ווי ווייזט מען []? | מ. לעבאוויטש: |
| Kelner: | Once again… // | נאך א מאל… // | קעלנער: |
| M. Lebovits: | Your *energy* [UI] nothing. | [] גארנישט דיין energy. | מ. לעבאוויטש: |
| Kelner: | [UI]. Ehm, I told you. I cannot tell you. I cannot tell you. I can guarantee you this much, I can guarantee you this much, that *just to show you* that I think it's true, I can take him off Baruch M… You will not hear him again on Nachum's *satellite*. *Guaranteed*. I can tell you this here, I can guarantee this to you tomorrow. | []. עהמ, כ'האב דיר געזאגט. כ'קען דיר נישט זאגן. כ'קען דיר נישט זאגן. כ'קען דיר אזוי סאך גאראנטירן, כ'קען דיר אזוי סאך גאראנטירן אז just to show you אז איך מיין אז ס'איז אמתדיק, כ'קען אים אראפנעמען פון ברוך מ… העסט אים נישט נאך א מאל נישט הערן אויף נחום'ס satellite. Guaranteed. דאס קען איך דא דיר זאגן, דאס קען איך דיר מארגן גאראנטירן. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [UI]. // | // .[] | מ. לעבאוויטש: |
| Kelner: | [OV] No, Nachum drives away many people because, because, because I'm in a lot of pain. I am in a lot of pain. After all I became… // | [צ.ג.] ניין, נחום פארפירט א סאך פון אים ווייל, ווייל, ווייל איך בין דאך אנגעווייטיקט. איך בין דאך אנגעווייטיקט. סוף כל סוף בין איך געווארן… // | קעלנער: |
| M. Lebovits: | What's going on with Berl Ashkenazi? I know… I hear that still… // | וואס גייט פאר מיט בערל אשכנזי? איך ווייס… איך הער דאך נאך… // | מ. לעבאוויטש: |
| Kelner: | Yes. Yeees, [UI]… // | יא. יאאא, []… // | קעלנער: |
| M. Lebovits: | [OV] These are wild people. [UI]. | [צ.ג.] ווילדע מענטשן. []. | מ. לעבאוויטש: |
| Kelner: | What's going on with Berl Ashkenazi. Berl Ashkenazi… // | וואס ס'גייט פאר מיט בערל אזכנזי. בערל אשכנזי… // | קעלנער: |
| M. Lebovits: | Is it true what you're saying? | איז דען אמת וואס דו זאגסט? | מ. לעבאוויטש: |
| Kelner: | What? What I'm saying? I, I'm telling you one thing and I'm saying once again. // | וואס? וואס איך זאג? איך, איך זאג דיר איין זאך און איך זאג נאך א מאל. // | קעלנער: |
| M. Lebovits: | I never heard such things. | קיין מאל נישט געהערט אזעלכע זאכן. | מ. לעבאוויטש: |
| Kelner: | Berl Ashkenazi, there is a witness for him, I don't know him, he [UI] [redacted] | בערל אשכנזי, דא אן עדות אויף אים, איך קען אים ניט, ער [] אייזנבאך. | קעלנער: |
| M. Lebovits: | And this [redacted] [UI]. | און דער אייזבאך []. | מ. לעבאוויטש: |
| Kelner: | [OV] I don't know him. I don't know him. I don't know him. // | [צ.ג.] איך קען אים נישט. איך קען אים נישט. איך קען אים נישט. // | קעלנער: |
| M. Lebovits: | There was something [UI] about him. | ס'געווען עפעס אזוי בארגלייבט אויף אים. | לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] Berl Ashkenazi called me *personally*, he terrorized me… // | [צ.ג.] בערל אשכנזי האט מיך personal געקאלט, טעראריזירט… // | קעלנער: |
| M. Lebovits: | [OV] Is… // | [צ.ג.] זע… // | מ. לעבאוויטש: |
| Kelner: | … terribly. Berl terrorized me. So I went… // | … שרעקליך. בערל האט מיך טעראריזירט. בין איך געגאנגען… // | קעלנער: |
| M. Lebovits: | Aha. | אהא. | מ. לעבאוויטש: |
| Kelner: | … so I [UI]. [Loud noises] As soon as he started I got a hold of him, I dragged him in there and… it doesn't matter. [UI] I did… // | … בין איך []. [שטארקע רעשים] אזוי ווי ער האט אנגעפאנגען, איך האב אים געכאפט, האב איך אים אריין געשלעפט דארטן און ס'איז נישט קיין נפקא מינא. [] האב איך… // | קעלנער: |
| M. Lebovits: | Is it the truth? Is this something I want for myself? // | צי ס'איז אמת? צי איך וויל עס פאר מיר? // | מ. לעבאוויטש: |
| Kelner: | I want to ask you a question. // | וויל איך דיך פרעגן א קושיה. // | קעלנער: |
| M. Lebovits: | Is it true? | ס'איז אמת? | מ. לעבאוויטש: |
| Kelner: | Yes. | יא. | קעלנער: |
| M. Lebovits: | Yes? | יא? | מ. לעבאוויטש: |
| Kelner: | What… I… What I know is they questioned him, the *DA*, they're only not picking him up, *all* because Shlomo Aaron doesn't want to go. *All* because Sh… I keep yelling yes. | וואס… איך… וואס כ'ווייס זיי האבן אים אויסגעפרעגט, the DA, מען פיקט אים נאר נישט אויף, all ווייל שלמה אהרון ווילן נישט גיין. All ווייל ש… איך שריי אים נאר נאך אז יא. | קעלנער: |
| M. Lebovits: | Where do you fit in here with [redacted] // | וו קומסטו דא אריין מיט אייזנבאך? // | מ. לעבאוויטש: |
| Kelner: | [OV] This is the thing. Now I'll tell you… This is the thing. | [צ.ג.] אָ. יעצט העל איך דיר פארציילן… אָ. יעצט העל איך | קעלנער: |

[redacted]

[redacted]

| | | | |
|---|---|---|---|
| | Now I'll tell you what went on. He was chasing after [redacted] | דיר פארציילן וואס איז געווען. ער האט געלויפן נאך שרואלי. | |
| M. Lebovits: | Chasing after [redacted] | געלויפן נאך שרואלי. | מ. לעבאוויטש: |
| Kelner: | After [redacted] Now I'll show you. // | נאך שרו... יעצט כ'העל דיר ווייזן. // | קעלנער: |
| M. Lebovits: | [OV] I knew it was connected with [redacted] // | [צ.ג.] איך האב געוווסט ס'האט געהאט שייכות מיט שרואלי... // | מ. לעבאוויטש: |
| Kelner: | [OV] Just a minute. // | [צ.ג.] איין מינוט. // | קעלנער: |
| M. Lebovits: | [OV] I know [UI] Landsman. | [צ.ג.] כ'ווייס [] לאנדסמאן. | מ. לעבאוויטש: |
| Kelner: | This is the thing. When he was chasing after Sruli, [Mimics:] "You ratted out a Jew, you ratted out a Jew…" // | אָ. אז ער געלויפן נאך שרואלי, [מאכט אונטער:] "דו האסט געמסרט א ייד, דו האסט געמסרט א ייד..." // | קעלנער: |
| M. Lebovits: | And so? | און נו? | מ. לעבאוויטש: |
| Kelner: | "… and you have…" That's it. So he said… // | "... און דו האסט גע..." נו שוין. האט ער געזאגט... // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | … to [redacted] Now [UI]. So he went… He said to [redacted] "Kelner is the one who dragged you in, Kelner is a thug, Kelner is [UI]." So I made a decision, "I'm going to fix you, Berl, because you keep calling me all the time, I'll drag you in." Anyway, he came to the Rabbinical trial… Because I challenged him to a Rabbinical trial, I got the notification." // | ... פאר שרואלי... יעצט []. איז געגאנ... האט ער געזאגט פאר שרואלי, "דער קעלנער האט דיך אריין געשלעפט, קעלנער איז א שייגעץ, קעלנער איז []." האב איך מיך מישב געווען, "איך גיי דיך פיקסן, בערל, ווייל דו רודפסט מיך דאך א גאנצן צייט, איך העל דיך אריין שלעפן." בקיצור איז ער געקומען צו דין תורה... ווייל איך האב אים גערופט צו דין תורה, ס'איז מיך מבשר געווען. // | קעלנער: |
| M. Lebovits: | [OV] You [UI] the truth? Are | [צ.ג.] דו [] אמת? דו זאגסט אז | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| | you saying it's Berl or not? | בערל צי נישט? | |
| Kelner: | Do I believe it's the truth? Yes. Can I pick him up tomorrow? | צי איך האלט ס'איז אמת? יא. צי איך קען אים אויפפיקן מארגן? | קעלנער: |
| M. Lebovits: | [OV] [UI]. No, where do you know this from? Why are you saying this? | [צ.ג.] []. ניין, פון ווו נעמסטו דאס? פארוואס זאגסט אזוי? | מ. לעבאוויטש: |
| Kelner: | Where do I know this from? Because I heard a couple of *witnesses* that… // | פון ווו איך נעם אזוי? ווייל איך האב געהערט א פאר witness וואס... // | קעלנער: |
| M. Lebovits: | You heard about a couple? [UI] [redacted] It's one person. // | האסט געהערט א פאר? [] אייזענבאך. ס'איז איין מענטש. // | מ. לעבאוויטש: |
| Kelner: | [OV] A couple of *witnesses*… [redacted] went to the *police*, to the *DA*. | [צ.ג.] א פאר witness... אייזענבאך איז געווען ביי דער police, ביי דעם DA. | קעלנער: |
| M. Lebovits: | And? | און? | מ. לעבאוויטש: |
| Kelner: | And the *DA*, they would have picked him up. | און דער DA זיי וואלטן אים אויפגעפיקט. | קעלנער: |
| M. Lebovits: | *And then?* | And then? | מ. לעבאוויטש: |
| Kelner: | They would have picked him up. And I'm telling you the truth, I don't care to chase after him, but what's the thing? All the time I… Even today, I left him a *message*. "Take care of [redacted] Take care of [redacted] | זיי וואלטן אים אויפגעפיקט. און איך זאג דיר דעם אמת, מיך גייט נישט דענארכצולויפן אים, נאר וואס דען? כ'האב אים א גאנצן צייט... נאך כ'האב אפילו היינט געלאזט א message. "נעם קער אויף שרואלי. נעם קער אויף שרואלי." | קעלנער: |
| M. Lebovits: | What do you mean, take care? | וואס הייסט קער נעמען? | מ. לעבאוויטש: |
| Kelner: | Take ca… Listen to the ruling. I wasn't the one that went to put Berl Ashkenazi in jail. They came to pick up Berl Ashkenazi | נעם קע... פאלג דעם פסק. איך בין דאך נישט געגאנגען דאך אייזעצן בערל אשכנזי. זיי האבן דאך געקומען אויפפיקן בערל | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | because he *interfered* with *justice*. Right? So Makabetzky [Loud noises] gave me a ruling that I must not do it. I followed the ruling. I'm still following the ruling. I'm still following the ruling. // | אשכנזי ווייל ער האט interfered מיט justice. יא? האט מיך געגעבן מאקאבעצקי [שטארקע רעשים] א פסק איך טאר עס נישט טון. איך האב מיך געהאלטן צום פסק. האלט איך אויך צום פסק. האלט איך אויך צום פסק. // | |
| M. Lebovits: | [OV] How about, how about, how about the, how about the… I can't be *liable* for it. | [צ.ג.] וואס איז, וואס איז, וואס איז מיט, וואס איז מיט… איך [] קען נישט זיין liable ליידן פאר דעם. | מ. לעבאוויטש: |
| Kelner: | And… Le, let me tell you. // | אי… לא, לאמיר דיר זאגן. // | קעלנער: |
| M. Lebovits: | Possibly. [UI] nobody. | קען זיין. [] קיינער נישט. | מ. לעבאוויטש: |
| Kelner: | [OV] It became, it became… // | [צ.ג.] ס'איז געווארן, ס'איז געווארן… // | קעלנער: |
| M. Lebovits: | Today I know nothing. | היינט כ'ווייס נישט גארנישט. | מ. לעבאוויטש: |
| [redacted]elner: | It became very *stylish* to say so, whether it's the truth or it's not the truth. Regarding Berl Ashkenazi I believed one thing. "I caught you, now you'll pay for [redacted] *Straighten* out [redacted] [redacted] had to go through… It wasn't even big money. | ס'איז געווארן זער stylish צו זאגן, צי ס'איז אמת, צי ס'איז נישט אמת. בערל אשכנזי האב איך געהאלטן איין זאך. "כ'האב דיך געכאפט, יעצט העסטו באצאלן פאר שרואלי. Straighten אויס שרואלי." שרואלי האט געדארפן גיין דורך… ס'איז נישט געווען אפילו קיין גרויסע געלט. | קעלנער: |
| M. Lebovits: | [OV] [UI] [redacted] | [צ.ג.] [] שרואלי? | מ. לעבאוויטש: |
| Kelner: | Sruli is on *drugs*, [redacted] He said he was going to accept… Thanks to the fact that he terrorized me so many times, he's going to take care of [redacted] I told him, "I don't need | שרואלי איז אויף drugs… שרואלי… האט ער געזאגט ער גייט זיך מקבל זיין… לכבוד דעם וואס ער האט מיך אזוי סאך מאל טעראריזירט, גייט ער קער נעמען אויף שרואלי. איך האב | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | anything from you. Just take care of [redacted] So he thought it over, he wrote it down at Makabetzky's, I am not allowed ehm to inform on him, and he will take care of [redacted] But what's the thing? Only [UI]. // [Noises] | אים געזאגט, "איך דארף פון דיר גארנישט. נעם קער אויף שרואלי." האט ער זיך מישב געוועזן, ער האט געשריבן ביי מאקאבעצקי, איך טאר נישט, איך טאר נישט עהם אים מוסרן און ער העט קער נעמען אויף שרואלי. נאר וואס דען? נאר []. // [רעשים] | |
| M. Lebovits: | [UI] I do hear all… Everything is revolving around [UI] need to [UI]. Well? // | [] איך הער דאך אלע... אלץ דרייט זיך ארום דעם מען דארף []. נו? // | מ. לעבאוויטש: |
| Kelner: | [OV] Everything is revolving… Anyway, I asked you, "What do you have to say?" // | [צ.ג.] אלעס דרייט זיך ארום... בקיצור, האב דיך געפרעגט, "וואס, וואס זאגסט דו?" // | קעלנער: |
| M. Lebovits: | [OV] You understand, they caught… You know [UI]. // | [צ.ג.] פארשטייסט, מען האט געכאפט... דו ווייסט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] Yes, I… By all means. I told you, I, I… // | [צ.ג.] יא, איך... געזונטערהייט. איך האב דיר געזאגט, איך, איך... // | קעלנער: |
| M. Lebovits: | [OV] It cannot be done in a minute. Give me your *number*. I don't have… // | [צ.ג.] ס'גייט נישט קיין מינוט. געב מיר דיין number. איך האב נישט... // | מ. לעבאוויטש: |
| Kelner: | [OV] I'll give you my *number*. Here. Give me your telephone, I'll call it with my *number*… // | [צ.ג.] איך געב דיר מיין number. האסטו. געב מיר דיין טעלעפאן, קאל דיר מיין number... // | קעלנער: |
| M. Lebovits: | [OV] [Noises] [UI] *Six, three four seven, five eight one, nine eight one zero*. Please, don't give it to anyone else. // | [צ.ג.] [רעשים] [] Six, three four seven, five eight one, nine eight one zero. כ'בעט דיך, געב מער ארויס פאר קיינעם. // | מ. לעבאוויטש: |
| Kelner: | *Eight one… Five eight one…* // | Eight one… Five eight one… | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | *...nine eight one zero.* Don't give it to any Baruch, nobody. // | nine eight one zero. געב עס נישט פאר קיין שום ברוך, פאר קיינעם נישט. // | מ. לעבאוויטש: |
| Kelner: | [OV] I'm not giving it to anybody, I'm telling you again, it's good enough for me, there's nobody. I told you one thing. I'm begging you, since I have to encounter other people, I'm begging you. I owe Michael Dowd... It's not like I [UI] Makabetzky. // | [צ.ג.] איך געב עס פאר קיינעם נישט, איך זאג דיר נאך א מאל, איך קען באשטיין, ס'איז נישטא קיינער נישט. כ'האב דיר געזאגט איין זאך. כ'בעט דיך, אזוי ווי איך דארף אנקאמען צום עולם, איך בעט דיך. כ'בין שולדיק פאר מייקל דאוד... ס'איז נישט אזוי ווי איך [] מאקאבעצקי. // | קעלנער: |
| M. Lebovits: | [OV] [UI] don't know what you're saying. // [Loud noises] | [צ.ג.] [] ווייסט נישט וואס דו רעדסט. // [שטארקע רעשים] | מ. לעבאוויטש: |
| Kelner: | Okay. Forget about Makabetzky. // | אקיי. פארגעס פון מאקאבעצקי. // | קעלנער: |
| M. Lebovits: | If you're telling me your son is whatchamacallit... // | אז דו זאגסט מיר אז דיין זון איז דאס... // | מ. לעבאוויטש: |
| Kelner: | [OV] No, no, forget I... // | [צ.ג.] ניין, ניין פארגעס איך... // | קעלנער: |
| M. Lebovits: | [UI], Michael Dowd. | [], מייקל דאוד. | מ. לעבאוויטש: |
| Kelner: | Michael Dowd was the savior here. Michael Dowd is [UI]... // | מייקל דאוד דא געווען דא א גואל. מייקל דאוד איז דא []... // | קעלנער: |
| M. Lebovits: | [OV] What is [UI]? // | [צ.ג.] וואס איז דא []? // | מ. לעבאוויטש: |
| Kelner: | This is the thing! | אָ! | קעלנער: |
| M. Lebovits: | [UI] a *DA*, where does a *lawyer* fit in here? | [] דאך א DA, ווו קומט אריין א lawyer? | מ. לעבאוויטש: |
| Kelner: | No. He told me how I [UI]. Michael Dowd, we hired a *lawyer* to get out. You don't even know it. We hired a lawyer to get out. I told Volvi, | ניין. ער האט מיר געזאגט ווי אזוי איך []. מייקל דאוד, מ'האט דאך גענומען א lawyer ארויסצוגיין. דו ווייסט אפילו נישט. אונז האבן גענומען | קעלנער: |

| | | | |
|---|---|---|---|
| | "He charges $10,000. He knows about our dirt. He knows about the dirt. Pay him, don't owe him anything. And believe me that if I had the money I would have paid him. He'll make *trouble*. He'll make *trouble* for me. He calls and he doesn't stop." Makabetzky... // | lawyer ארויסצוגיין. איך האב געזאגט פאר וואלווי, "ער נעמט 10,000 דאלר. ער ווייסט אונזער שמוץ. ער ווייסט דעם שמוץ. צאל אים אויס, נישט בלייב אים שולדיק. און גלייב אז ווען כ'האב דאס געלט צאל איך אים. ער העט מאכן trouble. ער העט מיר מאכן trouble. ער קאלט און ער סטאפט נישט." מאקאבעצקי... // | |
| M. Lebovits: | [OV] What, [UI] no money and he calls you. He simply persecutes you. // | [צ.ג.] וואס, [] קיין געלט און ער קאלט. ער רודף דיך פשוט. // | מ. לעבאוויטש: |
| Kelner: | [OV] He calls me, he persecutes me, "You owe *me twenty five hundred* and another small *charge* of *three hundred* something dollars. Together it comes to [UI]..." Makabetzky, I'm telling you the truth, he can call me from today until tomorrow, it doesn't bother me [UI]. But that *lawyer*, he'll do anything, and let me explain it to you. [UI] the *lawyer* is going to bring down a van to Boro Park. They had something near the *public library*, you know about it. // | [צ.ג.] ער קאלט צו מיר, רודפט מיר, "ביסט מיר שולדיק twenty five hundred און נאך עספעס א קליינע charge פון three hundred עפעס dollars. צוזאמען קומט עס אויס []..." מאקאבעצקי זאג איך דעם אמת, ער קען מיר קאלן ביז מארגן, ס'באדערט מיך נישט []. *But* דער lawyer, ער העט טון יעדע זאך און לאמיר דיר מסביר זיין. [] דער lawyer גייט אראפברענגען א ווען אין בארא פארק. זיי האבן געהאט דא עפעס ביי דער public library, דו ווייסט דערפון. // | קעלנער: |
| M. Lebovits: | I know nothing. | כ'ווייס גארנישט. | מ. לעבאוויטש: |
| Kelner: | [OV] They were taking testimony in the *public library*. So they're going to do it in Boro Park. And he intends to bother me. If I'm on good terms with | [צ.ג.] זיי האבן אויפגענומען עדות אין דער public library. העלן זיי גיין דאס טון אין בארא פארק. מיינט ער מיך צו טשעפען. ווען בין איך מיט אים | קעלנער: |

| | | | |
|---|---|---|---|
| | him… // | שלום… // | |
| M. Lebovits: | What do you mean, to bother you? | וואס מיינסט עס דיך צו טשעפען? | מ. לעבאוויטש: |
| Kelner: | Because he doesn't care about me. After all, each time [UI] a rabbi. | ווייל ער רעכנט זיך נישט פון מיר. סוף כל סוף איז יעדעס מאל קומט [] א רב. | קעלנער: |
| M. Lebovits: | [UI]? Why does he go there? // [Loud noises] | []? פארוואס גייט ער? // [שטארקע רעשים] | מ. לעבאוויטש: |
| Kelner: | [OV] [UI]. I said there is a public library in Brooklyn… // | [צ.ג.] []. איך האב געזאגט ס'איז דא אין ברוקלין public library… // | קעלנער: |
| M. Lebovits: | [OV] Who do you mean by he? | [צ.ג.] ווער ער? // | מ. לעבאוויטש: |
| Kelner: | *In the sixtieth*. With Michael Dowd. | in the sixtieth. מיט מייקל דאוד. | קעלנער: |
| M. Lebovits: | Who? | ווער? | מ. לעבאוויטש: |
| Kelner: | And he took testimony. Two months ago, three months ago. | און ער האט גובה עדות געווען. צוויי חדשים צוריק, דריי חדשים צוריק. | קעלנער: |
| M. Lebovits: | [OV] So he's working? Who's he working for? | [צ.ג.] אז ער ארבעט? פאר וועם ארבעט ער? | מ. לעבאוויטש: |
| Kelner: | Michael Dowd is the *lawyer*, the big *lawyer* that brought down the Catholic Church. He's a big *lawyer*. | מייקל דאוד איז דער lawyer, דער גרויסער lawyer וואס האט אונטערגעברענגט די קאטוילישע קירכע. ער איז א גרויסער lawyer. | קעלנער: |
| M. Lebovits: | Uh-huh. | מהמ. | מ. לעבאוויטש: |
| Kelner: | Right now he's on good terms with me. So anyway, when he is on good terms with me, I say to him, "Whatever you want to | יעצט לעבט ער מיט מיר גוט. נאר מילא, ווען ער לעבט מיט מיר גוט, זאג איך אים, "וואס דו ווילסט, טו אין וויליאמסבורג, לאז אפ בארא פארק. ביסט | קעלנער: |

| | | | |
|---|---|---|---|
| | do, do it in Williamsburg, forget Boro Park. Are you crazy? I must make matches for my children." So Volvi goes… We hired him at the time to see how to get out of it. He knows about all the *illegal* things. So I'm left owing him a stinking *twenty eight hundred dollars*. Believe me, if I had it, I would have paid it. I told him, "Listen, please wait, wait, wait, wait." I came to you because I went to Volvi again and again and again. "Volvi, we're going to run into *trouble*. We're going to run into *trouble*. Do you know why? Because I'll tell you the truth. Because I did not go to the feds. If I went to the feds we wouldn't have run into *trouble*. Because didn't go. *But* we're going to go in with this stinking Michael Dowd." If Volvi hadn't known about it. Volvi didn't know about it. "*So* why did you leave him?" // | משוגע? איך מוז דאך נאך שידוכים טון מיט די קינדער אויכעט." גייט וואלווי… מ'האט אים גענומען דעמאלט ווי אזוי מען קריכט ארויס. ווייסט ער פון אלע illegal זאכן. ס'איז מיר בלייבט כ'בין שולדיק פארשטינקענע twenty eight hundred dollars, גלייב מיר ווען איך האב, באצאל איך זיי. האב איך אים געזאגט, "הער אויס, כ'בעט איך ווארט, ווארט, ווארט, ווארט." איך בין אנגעקומען צו דיר ווייל איך בין געגאנגען צו וואלווי נאך א מאל און נאך א מאל און נאך א מאל. "וואלווי, אונז גיין מיר אריין לויפן אין trouble. אונז גיין מיר אריין לויפן אין trouble. ווייסט פארוואס? ווייל איך העל דיר זאגן דעם אמת. ווייל איך בין נישט געגאנגען צו די פעדעראל. ווען איך גיי צו די פעדעראל, דעמאלט לויפן אונז שוין נישט אריין אין קיין trouble. ווייל איך בין נישט געגאנגען. But אונז גיין מען מיט דעם פארשטינקענעם מייקל דאוד אריינגיין." ווען וואלווי וואט נישט געוויסט דערפון. וואלווי האט דאך געוויסט דערפון. "So וואס האסט אים איבערגעלאזט?" // | |
| M. Lebovits: | [OV] [UI] did Michael Dowd happen to get into this? I don't understand it. | [צ.ג.] [] גאר מייקל דאוד אריין? כ'פארשטיי דאס נישט. | מ. לעבאוויטש: |
| Kelner: | Michael Dowd was the *lawyer* who was supposed to pull us | מייקל דאוד איז געווען דער lawyer מען זאל ארויסקריכן פון | קעלנער: |

| | | | |
|---|---|---|---|
| | out of this. | דעם. | |
| M. Lebovits: | Now!... | יעצט!... | מ. לעבאוויטש: |
| Kelner: | Now, when Michael Dowd wants to make a stink in Williamsburg, Avrum Reichman. And here he wants to make a stink about Baruch Mordechai and everybody, it's at my expense. // | יעצט, ווען מייקל דאוד וויל מאכן א שטינק אין וויליאמסבורג, אברום רייכמן. און דא וויל ער מאכן א שטינק פון ברוך מרדכי מיט יעדן איינעם, ס'איז אויף מיין חשבון. // | קעלנער: |
| M. Lebovits: | [OV] [UI] you're doing with Reichman? [UI]? | [צ.ג.] [] וואס מאכסטו מיט רייכמן? []? // | מ. לעבאוויטש: |
| Kelner: | [OV] What do you mean? There was a whole big deal, a whole story *Survivor Justice*. | [צ.ג.] וואס הייסט? ס'איז געווארן א גאנצע מעשה Survivor Justice. | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | It was the stink of the *town*. // | דאס איז געווארן דאס שטינק פון דער town. // | קעלנער: |
| M. Lebovits: | [OV] [UI] is a teacher. | [צ.ג.] [] איז א מלמד. | מ. לעבאוויטש: |
| Kelner: | What? | וואס? | קעלנער: |
| M. Lebovits: | It's a different thing. | ס'איז אן אנדערע זאך. | מ. לעבאוויטש: |
| Kelner: | Because you still don't understand. How many open *cases* does he have now? How many… | ווייל דו פארשטייסט אבער נישט. וויפיל cases האט ער יעצט אויפן? וויפיל... | קעלנער: |
| A child: | [UI] *in a house?* | [] in a house? | א קינד: |
| Kelner: | Michael Dowd does not have a *case* now. The one that has a *case* here… // | מייקל דאוד האט דאך נישט יעצט קיין case. Case האט דא... // | קעלנער: |
| M. Lebovits: | [OV] [UI]… // | [צ.ג.] []... // | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] He's not taking care… // | [צ.ג.] ער נעמט נישט קער... // | קעלנער: |
| M. Lebovits: | [OV] Who's paying [UI] for Reichman's *case*? | [צ.ג.] ווער צאלט [] פאר רייכמאן'ס case? | מ. לעבאוויטש: |
| Kelner: | What? Who's paying for Reichman's *case*? Mark Appel. | וואס? ווער ס'באצאלט פאר רייכמן'ס case? מארק אפעל. | קעלנער: |
| M. Lebovits: | Who is Mark Appel? | ווער איז מארק אפעל? | מ. לעבאוויטש: |
| Kelner: | Another stinker. I'm on good terms with him. He, he is *busy*. | א פארשטינקענער אויכעט. בין איך דאך גוט מיט אים. ער, ער איז busy. | קעלנער: |
| M. Lebovits: | [OV] Who is Mark Appel? | [צ.ג.] ווער איז מארק אפעל? | מ. לעבאוויטש: |
| Kelner: | Mark Appel is some *commissioner in the city*. A big whatchamacallit. He is a detractor of the Jewish People… // | מארק אפעל איז עפעס א commissioner in the city. א גרויסער דאס. ער איז א עוכר ישראל... // | קעלנער: |
| M. Lebovits: | [OV] [UI]. // | [צ.ג.] []. // | מ. לעבאוויטש: |
| Kelner: | Right. This is what happened. He comes... // | אָ. דאס איז געשען. ס'קומט... // | קעלנער: |
| M. Lebovits: | [OV] How does Dov Hikind figure here? | [צ.ג.] ווי קומט דא אריין דב חייקינד? | מ. לעבאוויטש: |
| Kelner: | Good question. Dov Hikind went… He wanted to get aboard. He saw it became a… // | אָ. דב חייקינד איז געגאנגען... ער האט געוואלט אנפאנגען צו רייטן. ער האט געזען ס'איז געווארן א... // | קעלנער: |
| M. Lebovits: | [OV] Who? | [צ.ג.] ווער? | מ. לעבאוויטש: |
| Kelner: | A lively topic… // | לעבעדיקע טעמע... // | קעלנער: |
| M. Lebovits: | … so he took it over, that's it. | ... האט ער עס איבערגענומען, נו. | מ. לעבאוויטש: |

[redacted]

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | He took it over. So Michael Dowd went ahead and sued him for the names. Michael Dowd has all the names now. And this [UI] says… // | האט ער עס איבערגענומען. געגאנגען מייקל דאוד, האט אים געסועט פאר די נעמען. דער מייקל דאוד האט יעצט אלע נעמען. און זאג די גאנצע... // | קעלנער: |
| M. Lebovits: | Michael has all the names? | מייקל האט אלע נעמען? | מ. לעבאוויטש: |
| Kelner: | All the names. He sued him for the names. [UI] gave them to him. // | אלע נעמען. האט אים געסועט פאר די נעמען. [] אים עס געגעבן. // | קעלנער: |
| M. Lebovits: | [OV] So all the names were [UI]? Some yes and some not, probably. | [צ.ג.] איז געווען אלע נעמען []? יש ויש מסתמא. | מ. לעבאוויטש: |
| Kelner: | This is the thing. Now, I say to Michael Dowd, "Don't hurt me, I'm your *client*. After all, I am your *client*, you jerk. Don't hurt me. Me you shouldn't hurt." So as long as you're on good terms with him, well, after all we're are whatchamacallit. Once I'm not on good terms with him any longer, he's going to hurt me. Because when he came here to Boro Park I didn't know about it. *All of a sudden* Nachum calls me saying that he's sitting in Boro Park. | אָ. יעצט זאג איך פאר מייקל דאוד, "נישט מיך שעדיקן, איך בין דיין client. איך בין דאך דיין client, דו צודרייטער. נישט מיר שעדיקן. מיר זאלסטו נישט שעדקן." איז ווי לאנג דו לעבסט מיט אים גוט, נו, אונז זיינען דאך דאס. ווען איך לעב שוין נישט מיט אים גוט, גייט ער שעדיקן. ווייל ווען ער איז געקומען דא אין בארא פארק, האב איך דאך נישט געוווסט דערפון. All of a sudden האט מיר נחום געקאלט אז ער זיצט אין בארא פארק. // | קעלנער: |
| M. Lebovits: | [OV] So what? How does he benefit from you? | [צ.ג.] אז וואס? און וואס האט ער פון דיך? | מ. לעבאוויטש: |
| Kelner: | I did… So I went over to Michael… // | האב איך אים... בין איך צוגעגאנגען צו מייקל... // | קעלנער: |
| M. Lebovits: | [UI] what did he say he needed from you? | [] וואס האט ער געזאגט ער דארפט פון דיר? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Who? Michael from me? | ווער? מייקל האט מיט מיר? | קעלנער: |
| M. Lebovits: | Yes. [UI]. // | יא. []. // | מ. לעבאוויטש: |
| Kelner: | [OV] They do have good friends. | [צ.ג.] זיי האבן דאך גוטע פריינט. | קעלנער: |
| M. Lebovits: | [OV] [UI] he's sitting in Boro Park [UI]. [Loud noises] | [צ.ג.] [] ער זיצט אין בארא פארק []. [שטארקע רעשים] | מ. לעבאוויטש: |
| Kelner: | This is the thing. He wants to see people to find out whom he is going to sue. They <u>are</u> going to sue now. But… // | א. ער וויל אויפנעמען מענטשן, וועמען מען גייט סוען. מען גייט דאך יעצט סוען. נאר… // | קעלנער: |
| M. Lebovits: | [UI]. | []. | מ. לעבאוויטש: |
| Kelner: | There is *a statute of limitation but* one can always sue. So they can sue... *So* he's going to take on *cases* now and he's going to whatchamacallit. And I always ask him of him, "Young man, when you come to Boro Park, you revive my *case*. Don't come to Boro Park. I'm begging you, go away." *So* he packed up and left… // | ס'איז דא א statute of limitation,but אויף סוען קען מען אייביק. So סוען קען מען ד… So גייט ער אויפנעמען יעצט cases און ער גייט דאס. און איך בעט אים אייביק, "יונגערמאן, אז דו קומסט אויף בארא פארק, פרישט דו אויף מיינעם case. נישט קומען אויף בארא פארק. איך בעט דיך, גיי אוועק." So ער האט זיך צוזאמענגעפאקט און ער איז אוועק געגאנגען… // | קעלנער: |
| M. Lebovits: | [OV] You have my *number*, right? | [צ.ג.] האסט מיין number, יא? | מ. לעבאוויטש: |
| Kelner: | Yes, I have your *number*, [UI]. // | יא. כ'האב דיין number, []. // | קעלנער: |
| M. Lebovits: | [OV] [UI] not called yet. | [צ.ג.] [] נאך נישט אריינגערופן. | מ. לעבאוויטש: |
| Kelner: | No, I haven't called yet… // | ניין, כ'האב דיך נישט אריינגערופן… // | קעלנער: |
| M. Lebovits: | No? | ניין? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | You see, I also know now … What was I think… Just a minute. | זעסטו, יעצט ווייס איך אויך… וואס האב איך געטער… א מינוט. | קעלנער: |
| M. Lebovits: | Nothing came in [UI]. // | ס'איז גארנישט אריין []. // | מ. לעבאוויטש: |
| Kelner: | Just a minute. Hold on. *Three four seven, five one five…* | איין מינוט. האלט אן. Three four seven, five one five… | קעלנער: |
| M. Lebovits: | [OV] Yes. I've got it. | [צ.ג.] יא. כ'האב עס. | מ. לעבאוויטש: |
| Kelner: | Yes? Now listen to me… Okay, maybe there weren't enough. *Nine eight one oh?* | יא? יעצט הער מיך אויס… אקיי, קען זיין נישט גענוג געווען. Nine eight one oh? | קעלנער: |
| M. Lebovits: | Uh-hum. Well, dial, dial, [UI] dial. | מהמ. נו דריי, דריי, [] דריין. | מ. לעבאוויטש: |
| Kelner: | Well, it's going through now. | נו, ס'גייט דאך שוין. | קעלנער: |
| M. Lebovits: | [UI] I don't have it. [Phone rings] Oh, here. *Two four three, three [UI].* | [] האב איך עס נישט. [טעלעפאן קלינגט] אָ. Two four three, three [UI]. | מ. לעבאוויטש: |
| Kelner: | [OV] *Three* [UI]. Now. I can tell you this much. *So* [Noises] it doesn't pay to wait. It's silliness. It doesn't pay for you to cross him. Because he is a stinking *lawyer* and you don't want him on your *back*. After all he never did anything bad to you, no *lawsuit* was filed against your father, not even whatchamacallit has been filed. Because… Now I'll show you that you are… *But* eventually, when the anger subsided, I didn't do anything. When the… I was carrying the anger inside me, I was unable to control myself, you're right. | [צ.ג.] Three [UI]. יעצט. כ'קען דיר אזוי פיל זאגן. So [רעשים] לוינט זיך דיר נישט ווארטן. דאס איז א נארישקייט. ס'לוינט זיך דיר נישט צו זיין מיט אים שלעכט. ווייל ער איז א פארשטינקענער lawyer און דו דארפסט אים נישט אויף דיין back. סוף כל סוף האט ער דיר קיינמאל גארנישט געטון, מ'האט נישט געפיילט קיין lawsuit קעגן דיין טאטן, מ'האט נישט געפיילט דאס. ווייל… יעצט העל איך דיר ווייזן אז דו ביסט… But סוף כל סוף, ווען די רוגזה איז דורך, האב דיר שוין גארנישט געטון. ווען דער… רוגזה איז מיר געווען אינעווייניק, האב איך מיך | קעלנער: |

| | | | |
|---|---|---|---|
| | You're complaining about me, you're complaining about Vaad Hatznius, you're whatchamacallit. // | נישט געקענט קאנטראלן, ביסט געדרעכט. האסט א טענה צו מיר, האסט א טענה צו וועד הצניעות, האסט דאס. // | |
| M. Lebovits: | [OV] One thing, you know that you have no answer for me. | [צ.ג.] איין זאך, דו ווייסט אז דו האסט נישט קיין תשובה פאר מיר. // | מ. לעבאוויטש: |
| Kelner: | [OV] This is the thing. But I sent you… // | [צ.ג.] אָ. כ'האב דיר אבער געשיקט… // | קעלנער: |
| M. Lebovits: | [OV] You don't know you didn't send it. // | [צ.ג.] דו ווייסט נישט דו האסט עס נישט געשיקט. // | מ. לעבאוויטש: |
| Kelner: | [OV] … the… regarding [redacted] I sent you [UI] regarding [redacted] // | [צ.ג.] … דעם… ביי שרואלי. כ'האב דיר דאך געשיקט ביי שרואלי… // | קעלנער: |
| M. Lebovits: | [OV] [UI] to send a *file*, what should I do? [UI]. [Noises] | [צ.ג.] [], שיקן א file, וואס זאל איך טון? []. [רעשים] | מ. לעבאוויטש: |
| Kelner: | I'll show you. Let me tell you, why Leizer Wolf? Leizer Wolf knew, I told Leizer Wolf and he told me he talked to you. Just a minute. [Telephone rings on the other side] | כ'העל דיר ווייזן. לאמיר זאגן, פארוואס לייזער וואלף? לייזער וואלף האט געוווסט, כ'האב געזאגט פאר לייזער וואלף און ער האט מיר געזאגט ער רעדט מיט דיר. איין מינוט. [טעלעפאן קלינגט אויף דער אנדערער זייט] | קעלנער: |
| M. Lebovits: | [UI]. What will you order [UI]? | []. וואס וועלסט באשטעלן []? | מ. לעבאוויטש: |
| Kelner: | [Loud noises] After a… [The telephone keeps ringing] [Cars passing] | [שטארקע רעשים] סוף כ… [דער טעלעפאן קלינגט אלץ] [אויטאס פארן אדורך] | קעלנער: |
| Leizer Wolf: | [On the phone:] Hello? | [אויפ'ן טעלעפאן]: האלא? | לייזער וואלף: |
| Kelner: | Mr. Leizer Wolf? | רעב לייזער וואלף? | קעלנער: |
| Leizer Wolf: | Yes. | יא. | לייזער וואלף: |

| | | | |
|---|---|---|---|
| Kelner: | Let me hear it from you. Ehm, he's asking me now… You remember, I told you at the beginning of the case that I could go to Meyer? [A beep on the phone] | לאז מיך אייך הערן. אהמ, ס'פרעגט מיך יעצט... געדענקט, איך האב אייך געזאגט אנפאנג case אז איך קען גיין צו מאירן? [ביפ אויפ'ן טעלעפאן] | קעלנער: |
| Leizer Wolf: | How's that? | אז וואס? | לייזער וואלף: |
| Kelner: | About Meyer Lebovits. | וועגן מאיר לעבאוויטש. | קעלנער: |
| Leizer Wolf: | Yes. What did I say, that what? | יא. וואס האב איך געזאגט, אז וואס? | לייזער וואלף: |
| Kelner: | He says that first of all he believes it's not true. [Beep] Hello? | ער האט געזאגט אז ער, קודם האלט ער נאך אז ס'איז נישט אמת. [ביפ] האלא? | קעלנער: |
| Leizer Wolf: | Just a moment, just a moment, just a moment. [UI]. | א רגע. איין רגע, איין רגע. []. | לייזער וואלף: |
| Kelner: | [Very softly:] [UI]. | [זער שטיל:] []. | קעלנער: |
| M. Lebovits: | Wait, he'll come back. [Beep] He's a good man, Leizer Wolf, you know? | ווארט, ער העט צוריק קומען. [ביפ] א פיינער מענטש לייזער וואלף, ווייסט? | מ. לעבאוויטש: |
| Kelner: | [UI]. | [ביפ] | |
| | [Beep] | מהמ. | מ. לעבאוויטש: |
| Kelner: | In spite of being a good man he may tell you that he didn't remember the one time and that's it. [UI]. | אזוי ווי ער איז א ווילער מענטש, העט זאגן דיר ער האט איין מאל נישט געדענקט און פערטיק. []. | קעלנער: |
| M. Lebovits: | You probably heard. | מסתם האסט געהערט. | מ. לעבאוויטש: |
| Kelner: | Yes, [UI]. | יא, []. | |
| M. Lebovits: | [OV] No? | [צ.ג.] ניין? | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | [UI] asked for [UI]. | [] געבעטן []. | קעלנער: |
| M. Lebovits: | He got scared too. | ער האט זיך אויך דערשראקן. | מ. לעבאוויטש: |
| Leizer Wolf: | [On the phone:] Hello? | [אויפ'ן טעלעפאן] האלא? | לייזער וואלף: |
| Kelner: | Yes. Leizer Wolf? | יא. רעב לייזער וואלף? | קעלנער: |
| Leizer Wolf: | I said that what? | כ'האב געזאגט אז וואס? | לייזער וואלף: |
| Kelner: | Why didn't anything work out with Meyer? At the time, at the beginning of the *case*, when you went to see Meyer? | פארוואס האט זיך גארנישט אויסגעקאכט מיט מאיר? דעמאלט אנפאנג case, ווען איר זענט געגאנגען צו מאירן? | קעלנער: |
| Leizer Wolf: | Do I know? Maybe Yidl Wulf got involved [UI]. [Beep] | כ'ווייס? אפשר יידל וואלף האט זיך אריינגעמישט []. [ביפ] | לייזער וואלף: |
| Kelner: | What? | וואס? | קעלנער: |
| Leizer Wolf: | Yidl Wulf got involved at that time. | יידל וואלף האט זיך אריינגעמישט דעמאלט. | לייזער וואלף: |
| Kelner: | Yidl Wulf got involved. Did Yidl Wulf know… Okay, we're talking. Okay, we'll be talking. Okay, that's it. [Beep] Hello? [To M. Lebovits:] You heard that? You heard that? | יידל וואלף האט זיך אריינגעמישט. האט יידל וואלף געוויסט... אקיי, מען רעדט... אקיי, כ'העל רעדן מיט אייך. אקיי, שוין. [ביפ] האלא? [צו לעבאוויטש:] האסטו געהערט? האסט געהערט? | קעלנער: |
| M. Lebovits: | Aha. | אהא. | מ. לעבאוויטש: |
| Kelner: | Yidl Wulf got involved… // | דער יידל וואלף האט זיך אריינגעמישט... // | קעלנער: |
| M. Lebovits: | [OV] You heard, don't I want… // | [צ.ג.] האסט געהערט, צי וויל בישט... // | מ. לעבאוויטש: |
| Kelner: | … so he went to Yidl Wulf. He went to Yidl Wulf. I can only tell you… // | ... איז ער געגאנגען צו יידל וואלף. איז ער געגאנגען צו יידל וואלף. איך קען דיר נאר זאגן... | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| | | // | |
| M. Lebovits: | [OV] [UI] about these things. [Noises] | [צ.ג.] [] פון די זאכן. [רעשים] | מ. לעבאוויטש: |
| Kelner: | No. [UI] the villain came… // | ניין. [] דער רשע געקומען… // | קעלנער: |
| M. Lebovits: | [UI] you didn't go [UI]? [Noises] | [] ביסט נישט געגאנגען []? [רעשים] | מ. לעבאוויטש: |
| Kelner: | Yidl Wulf told me. "Before we begin, let me tell you what my *charges* are." | וייל יידל וואלף האט מיר געזאגט. "פאר מען הייבט אן, לאמיר דיר זאגן וואס מיינע charges זיינען." | קעלנער: |
| M. Lebovits: | Why did you care about that? | פון ווען האט דיך דאס געארט? | מ. לעבאוויטש: |
| Kelner: | Let's say… Once again, then, that minute I believed, I don't know, $10,000 to evaluate a boy, you need… "What's wrong with you, why does he start…" He starts this whole story, he started… *By the time* [UI] sat down… // | לאמיר זאגן… נאך א מאל, דעמאלט אויפ'ן מינוט האב איך געהאלטן, איך ווייס, 10,000 דאלאר עוואלויעטן א בחור, דו דארפסט דע… "וואס איז מיט דיר, וואס הייבסטו אן…" ער הייבט אן מיט דער גאנצער מעשה, אנגעפאנגען… By the time האבן [] אראפגעזעצן… // | קעלנער: |
| M. Lebovits: | [OV] [UI] negotiate with you, not with Yidl Wulf. // | [צ.ג.] [] האנדלען מיט דיר, נישט מיט יידל וואלף. // | מ. לעבאוויטש: |
| Kelner: | No. I saw that he's twisted. *By the time* he sat down he believed he was owed only $40,000. He was charging something like $1,100 an hour for talking to him. // | ניין. כ'האב געזען אז ער איז קרום. By the time ער האט זיך אראפגעזעצט האט ער געהאלטן נאר 40,000 דאלאר וואס מען קומט אים. ער האט געטשארדזשט עפעס 1,100 דאלאר א שעה, וואס מען רעדט צו אים. // | קעלנער: |
| M. Lebovits: | Who? | ווער? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Yidl Wulf, you know how… // | דער יידל וווּלף, דו ווייסט ווי… // | קעלנער: |
| M. Lebovits: | He charged $1,100? | ער האט געטשארדשט 1,100? | מ. לעבאוויטש: |
| Kelner: | Of course! $10,000 to evaluate a person. You know it. [UI] believed they were whatchamacallit. To make the long story short, here you have it, he went to Yidl Wulf. That's the deal. So I went to Shimon Baruch. Shimon Baruch said that there is a *record of the counseling*. I have news for you. He even told me, Volvi even told me that Meyer says that Shimon Baruch hasn't talked to him. Meyer says Shimon Baruch hasn't talked to him… I'm telling you one more time… | אוודאי! 10,000 דאלאר אז ער זאל עוואלועטן א מענטש. דו ווייסט דען. [] האט מען געהאלטן אז מ'איז געווען דאס. בקיצור א מעשה, האסטו, איז ער געגאנגען צו יידל וווּלף. האסט א מעשה. בין איך געגאנגען צו שמעון ברוך. שמעון ברוך האט געזאגט אז ס'איז דא א record of the counseling. כ'האב פאר דיר נייעס. ער האט מיר אפילו געזאגט, וואלווי האט מיר געזאגט אפילו אז מאיר זאגט אז שמעון ברוך האט מיט אים נישט גערעדט. מאיר זאגט אז שמעון ברוך האט מיט אים נישט גערעדט… כ'זאג דיר נאך א מאל… | קעלנער: |
| M. Lebovits: | [UI], I know him. // | [], איך קען אים. // | מ. לעבאוויטש: |
| Kelner: | No, I know him too. [UI]. Fine. I'm asking you for one thing. We can discuss a million things. Nothing will happen tomorrow, nothing will happen the day after tomorrow. Maybe now is not the *proper* way. Now it may whatchamacallit. I'm telling you again, Michael Dowd is not just an *emergency*, it's an *explosion*. Do you know why? Because when I start fighting with him, [Loud noises] [UI]. Makabetzky is a rabbi. I don't believe that | ניין, איך קען אים אויך. []. גוט. כ'בעט דיך איין זאך. אונז קענמען רעדן פון א מיליאן זאכן. ס'גייט גארנישט געשען מארגן, ס'גייט גארנישט געשען איבערמארגן. קען זיין יעצט איז נישט דער proper וועג. יעצט קען דאס. כ'זאג דיר נאך א מאל, מייקל דאוד איז נישט סתם אן emergency, ס'איז אן explosion. ווייסט פארוואס? ווייל ווען איך צושלאג זיך מיט אים, [שטארקע רעשים] []. מאקאבעצקי איז א רב. מאקאבעצקי גלייב איך נישט ער | קעלנער: |

| | | | |
|---|---|---|---|
| | Makabetzky will do anything. Makabetzky won't threaten you. I don't like having an open *bill but* I'm not telling you anything regarding Makabetzky. With him I have a *bill* of about *twenty five* and *three hundred*, some small stinking *bill* and it's just a shame. Is he right asking for it? // | העט דיר עפעס טון. מאקאבעצקי העט דיך נישט טרעטענען. כ'האב נישט ליב ס'איז אויפן דער bill, but מאקאבעצקי זאג איך דיר גארנישט. ביי אים ס'איז דא עפעס א bill, twenty five מיט three hundred, עפעס א קליינער, פארשטינקענעם bill און ס'איז ממש א שאד. צי ער איז גערעכט ער בעט עס? // | |
| M. Lebovits: | [OV] Why? | [צ.ג.] פאר וואס? | מ. לעבאוויטש: |
| Kelner: | [OV] Supposedly not. Why? Because this is what happened. Volvi told him to… First Volvi told him, "Come up with a way, how can we whatchamacallit this." So he went… // | [צ.ג.] לכאורה נישט. פאר וואס? ווייל ס'איז געווען אזוי. וואלווי האט אים געהייסן... וואלווי האט אים קודם געהייסן, "קומט אויף מיט א וועג ווי אזוי מען קען דאס דאס." איז ער געגאנגען... // | קעלנער: |
| M. Lebovits: | You went to the, to the, to the, to… the one who's prosecuting everybody [UI], did he go to him? // [Noises] | ביסט געגענגען צו דעם, דו דעם, דו דעם, צום... דער וואס טוט יעדן פראסעקיוטן [], איז ער צו אים געגאנגען? // [רעשים] | מ. לעבאוויטש: |
| Kelner: | [OV] Yes. Because he, he is the biggest expert. So I told him, "I want to come out of the *case*." I said it to Volvi. | [צ.ג.] יא. ווייל ער, ער איז דער גרעסטער מומחה. האב איך אים געזאגט, "איך וויל ארויסגיין פון דעם case." כ'האב געזאגט פאר וואלווי. | קעלנער: |
| M. Lebovits: | And? | נו? | מ. לעבאוויטש: |
| Kelner: | "I want out, just tell me how to get out." // | "כ'וויל ארויסגיין, זאג מיר וויאזוי איך גיי ארויס." // | קעלנער: |
| M. Lebovits: | [OV] Now [UI] guilty [UI]. Bob himself will not have any money, [UI]. // [Noises] | [צ.ג.] יעצט [] שולדיק []. באב אליין העט נישט האבן קיין געלט, []. // | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | [OV] So he bec, so he became… // | [צ.ג.] איז ער גאווא, איז ער געווארן… // | קעלנער: |
| M. Lebovits: | [OV] So now he wants to go and do what… // | [צ.ג.] וויל ער יעצט גיין טון וואס… // | מ. לעבאוויטש: |
| Kelner: | No. He bec… He is my enemy. His *goal* today is… There started a *movement* and they have to go around and take whatchamacallit… You'll see. I'm not going to tell you anything. In up to two weeks they will have a mobile in Williamsburg, they're going to make a big noise. They're going to make a <u>terribly</u> big noise. Why? Because there are a few loafers and they'll start exploiting it. After all, now there is another *case*, with Samet, I don't know whether you know about it. There is another *case* with Samet, who was arrested by the same police. After all, there is another case with Spitzer. | ניין. איז ער געווארן… איז ער מיין שונא. זיין goal איז היינט… אז ס'איז געווארן א movement און מען דארף ארומגיין נעמען דאס… העסט זען. איך גיי דיר גארנישט זאגן. ביז צוויי וואכן גיין זיי האבן א מאביל אין וויליאמסבורג, מען גייט מאכן א געדראטשקע. מען גייט מאכן א <u>שרעקליכן</u> געדראטשקע. פארוואס? ווייל ס'איז דא א פאר ליידיק גייערס, זיי עמען אנפאנגען צו רייטן דעראויף. סוף כל סוף יעצט דא אן אנדערער case, מיט סאמעט, איך ווייס נישט צי דו ווייסט. ס'איז דא אן אנדערער case מיט סאמעט וואס דער זעלבער police האט ארעסטירט. סוף כל סוף איז דא אן אנדערער case מיט שפיצער. | קעלנער: |
| M. Lebovits: | What Spitzer? | וואס פאר א שפיצער? | מ. לעבאוויטש: |
| Kelner: | Moshe Spitzer. I don't know ~~who that is~~. Moshe Spitzer. After all, there is another… Some other *case* with Itzkowitz, the sickly Itzkowitz, the crazy guy. The, the one who walks around after a *stroke*, the, the [UI]. // | משה שפיצער. כ'ווייס נישט ווער ס'איז. משה שפיצער. סוף כל סוף איז דא נאך איין… נאך עפעס א case פון יצקובאביטש, דער קראנקער יצקובאביטש, דער משוגענער. דער, דער וואס גייט נאך א stroke, דער, דער []. // | קעלנער: |
| M. Lebovits: | Where? [UI]? | ווו? []? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Him they arrested. Anyw… Things exploded. He comes in now, [UI] a *movement* started. *There are now in the, in the… In the, in the Senate SOL, the statute of limitation* and they're fighting and… And the name keeps coming up. Keeps coming up. I have news for you, when Nachum went last Tuesday, he asked me to whatchamacallit. I was lucky, I fought it out with Michael Dowd, I told him that Mordechai was going to *court* and I wanted to be there. Since I said that Mordechai is going to court and I want to be there, I'm going there now. I'm going there now. Otherwise he wanted me to come talk to the senators, that I should talk to whatchamacallit… // | אים האבן זיי ארעסטירט. בקי... ס'איז געווארן פריילין. אז ער קומט יעצט אריין, [] ס'איז געווארן א movement. ס'איז דא יעצט in the, in the… In the, in the Senate SOL, the statute of limitation און מען שלאגט זיך און... און דער נאמען האלט אין איין ארויפקומען. אייך ארויפקומען. כ'האב פאר דיר בייעס, ווען נחום איז געגאנגען פאריקסטן מאל דינסטיק, האט ער מיך געבעטן אז דאס. כ'האב נאך געהאט א מזל אז כ'האב אויסגעפאוט מייקל דאוד, כ'האב געזאגט אז רעב מרדכי גייט אין court. און איך וויל דארט זיין. אזוי ווי איך האב געזאגט אז רעב מרדכי גייט אין court און איך וויל דארט זיין, אז, אז גיי איך יעצט אהין. גיי איך יעצט אהין. ווען נישט האט ער געוואלט אז כ'זאל קומען און רעדן מיט די סענאטארס, איך זאל רעדן מיט דאס... // | קעלנער: |
| M. Lebovits: | Just a minute, [UI]. Somebody starts talking [UI]. // | איין מינוט, []. איינער רופט זיך אן []. // | מ. לעבאוויטש: |
| Kelner: | [OV] I'm saying… You see? I want to tell you, you see? | [צ.ג.] כ'זאג... זעסטו? כ'וויל דיר זאגן, זעסטו? // | קעלנער: |
| M. Lebovits: | "Why is Kelner in Albany again?" | "וואס איז קעלנער שוין ווייטער אין אלבאני?" | מ. לעבאוויטש: |
| Kelner: | You know, you see? | ווייסטו, זעסטו? | קעלנער: |
| M. Lebovits: | I don't know… // | כ'ווייס נישט... // | מ. לעבאוויטש: |
| Kelner: | [OV] You see? | [צ.ג.] זעסטו? | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] [UI]. // | [צ.ג.] []. // | מ. לעבאוויטש: |
| Kelner: | [OV] I have news for you, when they tell me to, I go. Lately, [UI] me, last week [UI] called Michael Dowd, "What happened?" So I tell him, "Michael, a hundred times I have… I'm running it my way. I told you." // [Loud noises] | [צ.ג.] כ'האב פאר דיר נייעס, מ'האט געהייסן איך קום. לעצטן, מיר [] לעצטע וואך געקאלט נאך מייקל דאוד, "וואס איז געשען?" זאג איך אים, "מייקל, כ'האב עס שוין הונדערט מאל... איך פיר עס מיין וועג. כ'האב דיר געזאגט." // [שטארקע רעשים] | קעלנער: |
| M. Lebovits: | [OV] Right, we can discuss it all night. // | [צ.ג.] שוין, דאס קען מען רעדן א גאנצע נאכט. // | מ. לעבאוויטש: |
| Kelner: | [OV] I cannot [UI] it. We can talk all night and we're never… I told you. Come over… // | [צ.ג.] כ'קען דעם נישט []. אונז קען מען רעדן א גאנצע נאכט און זעמען קיינמאל נישט... כ'האב דיר געזאגט. קום אויף... // | קעלנער: |
| M. Lebovits: | Talk to the point. What do you want? | רעד צו תכלית. וואס ווילסטו? | מ. לעבאוויטש: |
| Kelner: | I wan… I can't answer you. K… I really can't answer you. Eh, I can't answer you. I'm telling you the truth. I'm talking to you truthfully. Meyer, I know you have no money. Meyer, I know your <u>father</u> has no money. I know one thing though, I don't have any either. Should I tell you things… It's much better for us to come to an agreement like normal people. // | כ'ווי... כ'קען דיר נישט ענטפערן. כ... באמת כ'קען דיר שט ענטפערן. עה, כ'קען דיר 'שט ענטפערן. איך זאג דיר אמת. כ'רעד צו דיר זער זמתדיק. מאיר, איך ווייס דו האסט נישט קיין געלט. מאיר, איך ווייס דיין <u>טאטע</u> האט נישט קיין געלט. כ'ווייס אבער איין זאך, איך האב אויך נישט. איך זאל דיר זאגן זאכענעס... ס'איז א סאך בעסער ווען אונז, אונז הענמען אגריען ווי מענטשן. // | קעלנער: |
| M. Lebovits: | [OV] [UI] Moshe. He's a piece of [UI]… [Chuckles] | [צ.ג.] [] דער משה. ער איז א שטיק []... [לאכט אונטער] // | מ. לעבאוויטש: |
| Kelner: | [OV] Yes, yes. But it's clear and simple… // | [צ.ג.] יא, יא. ס'איז נאר פשוט און פראסט... // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | I understand. | איך פארשטיי. | מ. לעבאוויטש: |
| Kelner: | … because I'm telling you again, I came this morning [UI]. I knew he was going to bust. I told him, I told him he was not going to get paid in *April*. We're already in *May*. I told Volvi, [UI]… // | … ווייל איך זאג דיך נאך א מאל, כ'בין געקומען היינט צופרי []. כ'האב געוווסט ער גייט פלאצן. כ'האב אים געזאגט, כ'האב אים צוגעזאגט ער העט עס באקריגן באצאלט אויף April. מען האלט שוין May. כ'האב געזאגט וואלווי, []… // | קעלנער: |
| M. Lebovits: | [OV] [UI] you're afraid of him [UI]. | [צ.ג.] [] האסטו מורא פון אים []. | מ. לעבאוויטש: |
| Kelner: | He is crazy. // | ער איז א משוגענער. // | קעלנער: |
| M. Lebovits: | [OV] What will he do to you? | [צ.ג.] וואס העט ער דיר טון? | מ. לעבאוויטש: |
| Kelner: | [OV] He is crazy, he knows about the… // | [צ.ג.] ער איז א משוגענער, ער ווייסט פון דער לי… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. I owe some other *lawyer* money. I don't have any [UI] with the… // | [צ.ג.] []. איך בין שולדיק עפעס אן אנדערער lawyer געלט. כ'בין גארנישט מיט דעם… | מ. לעבאוויטש: |
| Kelner: | [OV] No, no! He knows, he knows what we wanted of him. He is a wild animal of the first order. Keep him quiet, keep him happy. | [צ.ג.] ניין, ניין! ער ווייסט, ער ווייסט וואס מ'האט געוואלט פון אים. ער איז א חיה רעה פון דער ערשטער קלאס. האלט אים שטיל, האלט אים צופרידן. | קעלנער: |
| M. Lebovits: | [OV] For those twenty five hundred… // | [צ.ג.] פאר די צוויי און א האלב טויזנט… // | מ. לעבאוויטש: |
| Kelner: | [OV] For the stinking… // | [צ.ג.] פאר די פארשטיניקענע… // | קעלנער: |
| M. Lebovits: | [OV] He knows [UI]. // | [צ.ג.] ער ווייסט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] You know that he wanted to throw out the *case*. I'm saying, keep him quiet… // | [צ.ג.] ווייסט ער האט געוואלט ארויסהאקן דעם case. זאג איך, האלט אים רויק… // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] It's [UI] anyway. | [צ.ג.] ס'איז ממילא []. | מ. לעבאוויטש: |
| Kelner: [redacted] | Anyway. He is an *animal,* a beast, why should you fight with him? Why fight with him? Stinking... If I owed him $50,000, fine, I can't pay him that. I owe *twenty eight, eh twenty eight, twe* ... // | ממילא. ער איז אן animal, א חיה, וואס שלאגסט זיך מיט אים? וואס שלאגט מען זיך מיט אים? פארשטינקענער... ווען מען זענט אים שולדיק 50,000 דאלאר, פיין, מען קען עס אים נישט באצאלן. מ'איז שולדיק twenty eight, eh twenty eight, twe... // | קעלנער: |
| M. Lebovits: | [OV] [UI] Weiss wanted to get out of the *case* [UI]? | [צ.ג.] [] ווייס געוואלט ארויסגעיין פון דעם case []? | מ. לעבאוויטש: |
| Kelner: [redacted] | Anyway, he knows that we started playing behind his back. He's screaming now that I [UI] Baruch Mordechai, he was left out of the *picture.* Or *whatever* he's screaming. And f... whatchamacallit. And he's not my good friend. I was begging, "Michael, let go, I'm begging you. It's my child, I must [UI] do it as well." I have... For instance now. Michael has... He wants me to go to the *DA,* he wants my son to go. He became a big activist. He and Dov Hikind... Do you know how many times we were in Dov Hikind's office? | במילא, ווייסט ער דאך אז מ'האט אנגעפאנגען צו שפילן אונטער זיין רוקן. ער שרייט דאך יעצט אז איך האב [] ברוך מרדכי, מ'האט אים ארויסגעלאזט פון דעם picture. צי whatever ער שרייט. און פ... דאס. און ער איז מיר נישט קיין גוטער פריינד. דא האב איך אנגעבעטן, "מייקל, לאז אפ, כ'בעט דיך. ס'איז מיין קינד, [] מוז איך אויך טון." כ'הא... למשל יעצט. מייקל האט... פירט ער כ'זאל שוין גיין צום DA, מיין זון זאל גיין. ער איז א גאנצער עסקן געווארן. ער מיט דב חייקינד... דו ווייסט וויפיל מאל מ'איז געווען מיט דב חייקינד אין אפיס? | קעלנער: |
| M. Lebovits: | He's doing [UI]? | ער מאכט []? | מ. לעבאוויטש: |
| Kelner: | Who? [UI]. [Loud noises] Let's not fight with him. | ווער? []. [שטארקע רעשים] לאמיר מיט אים זיך נישט צוקריגן. | קעלנער: |

[redacted]

| | | | |
|---|---|---|---|
| M. Lebovits: | What's the story with Dov Hikind? | וואס איז מיט דעם דב חייקינד? | מ. לעבאוויטש: |
| Kelner: | I told Dov Hikind the same thing, I told Dov. "Dov, I can bury you deeper than whatchamacallit and *watch out,* don't start up with me because I can bury you deeper. Because I know what you said at the *meeting,* that you want to remain an assemblyman for the rest of your life, you don't want to come down like Samuel Hirsch. Anyway you'll have to deal with pigs from each community. And if a rabbi comes out against you, you'll bring the pigs to him. I know *exactly* what you want and that's it. I was there and you should sit still. You cannot start cooking up garbage here and I'm telling the truth. I had enough problems... // | דב חייקינד האב איך געזאגט די זעלבע זאך, דב. "דב, איך דיך מער באגראבן ווי דאס און watch out, נישט טשעפן מיט מיר ווייל איך קען דיך מער באגראבן. ווייל איך ווייס וואס דו האסט געזאגט ביי דעם meeting, אז דו ווילסט בלייבן אסעמבלימען פאר א גאנץ לעבן, דו ווילסט נישט אראפגיין ווי סאמיועל הירש. במילא, העסטו האבן חזירים פון יעדע קהילה. און טאמער א רב העט ארויסגיין קעגן דיר, העסט דו אים ברענגען די חזירים. כ'ווייס exactly וואס דו ווילסט און געענדיקט. איך בין דאך דארט געווען און זיץ איין. דו קענסט נישט אויפמישן דא א חזירי או איך זאג דעם אמת. איך האב געהאט גענוג פראבלעמען..." // | קעלנער: |
| M. Lebovits: | Does Dov gain anything from the *case*? [UI]. | דב האט עפעס פון דעם case? []. | מ. לעבאוויטש: |
| Kelner: | Dov is afraid. You don't see him anymore. He's quiet. Dov is quiet. You must understand: every one can go in any direction he wishes. Here, after all, I'm taking this much *credit* for this that I... // | דב האט מורא, דו זעעסט אים מער נישט. ער איז שטיל. דב איז שטיל. דו דארפסט פארשטיין: יעדער קען פארפירן וואס ער וויל. דא, סוף כל סוף אויף אזוי סאך נעם איך נאר אויף מיר credit, אז איך...// | קעלנער: |
| M. Lebovits: | [OV] You're going to tell me that you can [UI] the whole thing. | [צ.ג.] דו טרייסט מיר צו זאגן אז דו קענסט [] די גאנצע זאך. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Not I'm trying, I'm telling you. [Loud noises] I won't pull you back, why should I tell you [UI]? When [UI] and I tell you, "Meyer..." // | נישט איך טריי דיר, איך זאג דיר. [שטארקע רעשים] כ'האב דיך נישט צוריק ציען, וואס זאל דיר זאגן []? ווען [] און איך זאג דיר, " מאיר..." // | קעלנער: |
| M. Lebovits: | [OV] [UI] I'll tell you the truth. I needed [UI] very importantly. [UI]. | [צ.ג.] [] כ'העל דיר זאגן דעם אמת. איך האב געדארפט זער וויכטיג []. []. | מ. לעבאוויטש: |
| Kelner: | [OV] Yes. No. If I were telling you lies... // | [צ.ג.] יא. ניין. ווען איך זאג דיר עפעס ליגנט... // | קעלנער: |
| M. Lebovits: | [OV] My case, you're coming to me... You're saying... // | [צ.ג.] מיין זאך, קומסט צו מיר... געזאגט...// | מ. לעבאוויטש: |
| Kelner: | No, I'm coming... I'm telling you the truth. Because I believed... <u>You</u> I'm telling the truth. I didn't sign for the *DA*, I didn't sign for the feds. With this *animal* you have to live in peace. Because if you don't live in peace with him, he's an animal of the fist order. He's already been to talk to Yoeli Engleman. Regarding Yoeli Engleman he came to shout here... // | ניין, איך קום... איך זאג דיר דעם אמת. ווייל איך האב געהאלטן... <u>דיר</u> זאג איך דעם אמת. כ'האב נישט אונטערגישריבן פאר דעם DA, כ'האב נישט אונטערגישריבן פאר דעם פעדעראל. מיט דעם animal מוזטו לעבן בשלום. ווייל דו העסט נישט לעבן מיט אים בשלום, ער איז א חיה פון דער ערשטער קלאס. ער איז שוין געווען רעדן צו יואלי ענגעלמאן. יואלי ענגעלמאן איז ער געקומען שריין דא... // | קעלנער: |
| M. Lebovits: | [OV] [Almost crying:] What does Yoeli Engleman have to do with my father? | [צ.ג.] [וויינט כמעט] וואס האט יואלי ענגעלמאן מיט מיין טאטן טון? | מ. לעבאוויטש: |
| Kelner: | [OV] Yoeli Engleman is a loafer. What's he doing on the *radio*? Why is he going on the *radio* to talk badly the Jewish people? What's he driving at? He was hurt, fine. So let him fight with | [צ.ג.] יואלי ענגעלמאן איז א ליידיק גייער. וואס טוט ער אויף דער radio? וואס גייט ער אויף א radio ביירעדן כלל ישראל? וואס פארפירט ער? מ'האט אים בעוולעט, פיין. שלאג זיך מיט | קעלנער: |

| | | | |
|---|---|---|---|
| | Reichman, whether it's true or untrue. What started happening? Everybody became an *activist*... // | רייכמן, צי ס'איז אמת, צי נישט אמת. וואס איז געווארן? יעדער איז געווארן אן activist... // | |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] Once again... // | [צ.ג.] נאך א מאל... // | קעלנער: |
| M. Lebovits: | It's a *problem*? | ס'איז א problem? | מ. לעבאוויטש: |
| Kelner: | Everybody became an *activist*... // | יעדער איז געווארן אן activist... // | קעלנער: |
| M. Lebovits: | [OV] [UI] they think they can catch the person at some... // | [צ.ג.] [] מיינט מען קען יענעם כאפטן עפעס אויף... // | מ. לעבאוויטש: |
| Kelner: | Not about this. // | נישט וועגן דעם. // | קעלנער: |
| M. Lebovits: | [OV] [UI] pledges. I am not... Not catching me making pledges. | [צ.ג.] [] נדרים. איך בין נישט... כאפ מיר נדרים גארנישט. | מ. לעבאוויטש: |
| Kelner: | [OV] I'm not a catcher. My *case*, after all I have to make matches for my children. And I have news for you: I am not curious. Let the *case* run its course, *that's it*. On the outside I look like a very strong man. For Gold I signed, for Volvi I signed. But I'm telling you the truth, I haven't signed anywhere. You know why? // | [צ.ג.] איך בין נישט קיין כאפער. מיין case, סוף כל סוף דארף איך שידוכים טון. און איך האב פאר דיר נייעס: איך בין נישט בייגעריק. לאז דעם case לויפן, that's it. פון אין דרויסן קוק איך אויס זער א שטארקער מענטש. פאר גאלד כ'האב אינטערגעשריבן, פאר וואלווי כ'האב אינטערגעשריבן. נאר כ'זאג דיר דעם אמת, כ'האב ערגעץ נישט אינטערגעשריבן. ווייסט פארוואס? // | קעלנער: |
| M. Lebovits: | [OV] [UI] Gold became the activist, became an activist? | [צ.ג.] [] גאלד געווארן דער עסקן, עסקן געווארן? | מ. לעבאוויטש: |
| Kelner: | What? Yes. The whole [UI] became... Everybody became a | וואס? יא. ס'איז געווארן די גאנצע... יעדער איז געווארן א | קעלנער: |

| | | | |
|---|---|---|---|
| | big expert. Everybody became… It became a, a… it became a big whatchamacallit. Maybe that's the case in every matter, I don't know. // | גאנצער מומחה. יעדער איז געווארן… ס'איז געווארן א, א… ס'איז געווארן א גאנצע דאס. ס'קען זיין אין יעדער זאך גייט אזוי, איך ווייס נישט. // | |
| M. Lebovits: | [OV] Is Yosef Duvid also [UI]? | [צ.ג.] יוסף דוד איז אויך []? | מ. לעבאוויטש: |
| Kelner: | Yosef Duvid's… After the thing when he brought me in… I'll tell you one better. // | יוסף דווידן… נאך דער מעשה וואס ער האט מיך אריינגעטראגן… כ'העל דיר זאגן שענער. // | קעלנער: |
| M. Lebovits: | Not like Krauss. Duvid Gold [UI]…. // | נישט אזוי ווי קראוס. דער דוד גאלד []… // | מ. לעבאוויטש: |
| Kelner: | No. But the, the… Only he. Only he. [UI]. This guy is *busy* all the [UI]. "We'll open a *committee*, we'll found a *committee*, it will be…" The new *six three number*, they opened a new *six three number* in Williamsburg, that's what they opened. I closed it down. Once again, today there was… I became [UI] horse. You know, Nachum had me on his *hotline*. Not on the *hotline*, on the Internet, five weeks ago and you can check it out. I called Nachum and I say, "Nachum, have me on because otherwise I can arrest you because I am a *witness*." And I went to the *DA* and an hour later the *DA* was *ready* to arrest him. | ביין. נאר דער דער… נאר דער. נאר דער. []. דער איז busy א גאנצע []. מ'העט עפנען א committee, מ'העט גרונדן א committee, ס'העט זיין…" דער נייער six three number, זיי האבן דאך געעפענט אין וויליאמסבורג א נייעם six three number, האבן זיי געעפנט. איך האב עס צוגעשפארט. נאך א מאל, ס'איז געווארן היינט… איך בין געווארן [] פערד. דו ווייסט, נחום האט מיך געהאט אויפ'ן hotline. נישט אויף דעם hotline, אויף דעם אינטערנעט, פינף וואכן צוריק און דו קענסט דיך איבערצייגן. כ'האב אנגעקאלט נחום, כ'זאג, "נחום, נעם מיך אראפ, ווייל אויב נישט איך קען דיך ארעסטירן ווייל איך בין א witness." און איך בין געגאנגען צום DA און א שעה דערנאך האט דער DA איז געווען ready אים צו ארעסטירן. | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | Why? | פארוואס? | מ. לעבאוויטש: |
| Kelner: | Because I said he was coming from Lebovits. | ווייל איך האב געזאגט ער קומט פון לעבאוויטש. | קעלנער: |
| M. Lebovits: | What do you mean, coming from Lebovits? | וואס הייסט ער קומט פון לעבאוויטש? | מ. לעבאוויטש: |
| Kelner: | He's coming from Lebovits. Lebovits said that my name should be put on the, on the whatchamacallit and after all he is a *minor*… // | ער קומט פון לעבאוויטש. לעבאוויטש האט געהייסן ארויפלייגן מיין נאמען אויפ'ן אויפ'ן דאס און ער איז דאך א minor… // | קעלנער: |
| M. Lebovits: | [OV] [UI] I want to understand. He put on your name. I don't understand… // | [צ.ג.] [] כ'וויל פארשטיין. אויפגעלייגט דיין נאמען. פארשטיי איך נישט… // | מ. לעבאוויטש: |
| Kelner: | [UI] like this, [Mimics:] "What do you mean Baruch Mordechai walks around in the street? Kelner went over, he was arrested." [UI] was calling out names, he was saying names. And I really went to the *DA*… // | [] לייגט אזוי, [מאכט אונטער:] "וואס הייסט ברוך מרדכי גייט אויף דער גאס? קעלנער איז געגאנגען, מ'האט אים ארעסטירט." [] האט געשריגן נעמען, האט געזאגט נעמען. און איך בין דאך געגאנגען צום DA… // | קעלנער: |
| M. Lebovits: | [OV] [UI] is he on the Internet? | [צ.ג.] [] ער איז אויף אינטערנעט? | מ. לעבאוויטש: |
| Kelner: | Crazy. | משוגענער. | קעלנער: |
| M. Lebovits: | I know him, just a minute, I do know him too eh… // | קען איך אים, א רגע, איך קען דאך אים אויך עה… // | מ. לעבאוויטש: |
| Kelner: | Glattkosher.com. Listen to him. | Glattkosher.com. הער אים אויס. | קעלנער: |
| M. Lebovits: | What do you mean? What do you mean? I don't understand. He may investi… If there is a *case*, is he allowed to just talk | וואס הייסט? וואס הייסט, איך פארשטיי נישט. ער מעג עפעס אינוועסטי… ס'איז דא עפעס א case, מעג ער גיין רעדן אין דער | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | out of the blue? There has been no *trial*, we'll see at the *trial*. What does it mean? | וועלט אריין? ס'איז דאך נישטא קיין trial , מ'העט זען ביי דעם trial. וואס הייסט? | |
| Kelner: | He's yelling your father's name every week. He did hear him. [UI], *two one two, four six one, two seven seven eight*. By this week I took pity. Last week he had him spill the whole story. He had… Berl Ashkenazi wrote the letter. Didn't you see what… // | ער שרייט דיין טאטן'ס נאמען יעדע וואך. ער האט אים דאך געהערט. [], two one two, four six one, two seven seven eight. די וואך איז שוין געווען מיר רחמנות. פאריקע וואך האט אים געהאט אויסשיטן די גאנצע מעשה. ער האט דאך געהאט, בערל אשכנזי געשריבן די בריף. האסט נישט געזען וואס … // | קעלנער: |
| M. Lebovits: | [OV] I know nothing… // | [צ.ג.] כ'ווייס גארנישט… // | מ. לעבאוויטש: |
| Kelner: | [OV] This is the thing… // | [צ.ג.] אָ… // | קעלנער: |
| M. Lebovits: | You think I have g… [UI]. .. | דו מיינסט איך האב גע… []. // | מ. לעבאוויטש: |
| Kelner: | [OV] That's what I'm telling you about… // | [צ.ג.] וועגן דעם זאגן איך דיך דיר… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. If you think [UI] I am all broken up, I am… I am a broken man [UI]. // [Loud noises] | [צ.ג.] []. ווען דו מיינסט [] כ'בין צובראכן, כ'בין… כ'בין צעהארגעט []. // [שטארקע רעשים] | מ. לעבאוויטש: |
| Kelner: | [OV] If you think… No, if you think. Meyer. Meyer, you think… No. I want to tell you another thing. You think that this whole think doesn't cost me. // | [צ.ג.] ווען דו מיינסט… ניין, ווען דו מיינסט. מאיר. מאיר, דו מיינסט… ניין. איך וויל דיר זאגן א צווייטע זאך. דו מיינסט אז די גאנצע דאס קאסט מיך נישט אפ. // | קעלנער: |
| M. Lebovits: | [OV] I turned white, white. | [צ.ג.] ווייס בין איך געווארן, ווייס. | מ. לעבאוויטש: |
| Kelner: | I can see that. You think that, that… What's its name? That | דאס זע איך. דו מיינסט אז, אז… וויאזוי הייסט עס נאר? אז, אז | קעלנער: |

| | | | |
|---|---|---|---|
| | when there is a stink in the street it stinks less for me. | ווען דער שטינק אויף דער גאס שטינקט עס מיר ווייניקער. | |
| M. Lebovits: | I can understand that. I understand that. [UI]. // | דאס פארשטיי איך. כ'פארשטיי עס. []. // | מ. לעבאוויטש: |
| Kelner: | [OV] There's not such a thing for which I don't stand and wait for it to come down to the street. I'm standing and watching. *So* anyway, after all, I had no other choice, I went to the *DA*, I said that Lebovits has hired Nachum and Nachum listed my child's name. Otherwise he wouldn't have taken it off. | [צ.ג.] ס'איז נישטא קיין זאך און איך שטיי און איךווארט אז ס'העט אראפגיין אין דער גאס. כ'שטיי און איך היט דאס. So בקיצור כ'האב דאך נישט געהאט קיין אנדערע ברירה, בין איך געגאנגען צום DA, כ'האב געזאגט אז לעבאוויטש האט געדונגען נחום און נחום האט ארויפגעלייגט מיין קינד'ס נאמען. אז ווען נישט נעמט ער עס נישט אראפ. // | קעלנער: |
| M. Lebovits: | [OV] I don't understand [UI]. | [צ.ג.] כ'פארשטיי נישט []. | מ. לעבאוויטש: |
| Kelner: | [OV] The *DA* called him up… | [צ.ג.] דער DA האט אים אנגעקאלט… | קעלנער: |
| M. Lebovits: | A Gentile understands such a thing and [UI]. // | א גוי פארשטייט אזיין זאך און []. // | מ. לעבאוויטש: |
| Kelner: | [OV] And the… Right. He's not a normal person, in short. Yoeli Engleman doesn't want to chase after your father. // | [צ.ג.] און דער… נו. נישט קיין נארמאלער מענטש, נו, בקיצור. יואלי ענגעלמאן זוך נישט נאכלויפן דיין טאטן. // | קעלנער: |
| M. Lebovits: | [UI]. | []. | מ. לעבאוויטש: |
| Kelner: | Yoeli Engleman became an organization today, *Survivors for Justice*. Of course, he needs *publicity*, he needs whatchamacallit and he needs a couple of good *cases* that would be talked about, *you know, and that's about it*. I have news for | יואלי ענגעלמאן איז געווארן היינט אן ארגאניזאציע, Survivors for Justice. ממילא דארף ער האבן publicity, ער דארף האבן דאס און ער דארף האבן א פאר גוטע cases, זאל מען רעדן פאר דאס, you know, and that's about it. | קעלנער: |

| | | | |
|---|---|---|---|
| | you. How much did Dov Hikind plead with me, "Come down to Albany." And Holy, Holy God. Dov Hikind is going to tell me that whatchamacallit? That he's looking out for my welfare? After all I must go back home. Dov Hikind doesn't have to go home. I have to go home, the… *But anyway*, I just want to tell you. So I believed this was an *emergency*. The other thing I'm telling you once again. | כ'האב פאר דיר נייעס. וויפיל האט מיך דב חייקינד געבעטן, "קום אראפ אין אלבאני." און חייל, חייליקער באשעפער. דב חייקינד גייט מיר זאגן אז דאס? אז ער מיינט מיין גוטס? סוף כל סוף מוז איז צוריק אהיים קומען אויכעט. דב חייקינד מוז נישט אהיים קומען. איך מוז ארהיים קומען, דע... But anyway איך וויל דיר נאר זאגן. So דאס האב איך געהאלטן ס'איז אן emergency. די אנדערע זאך זאג איך דיר נאך א מאל. | |
| M. Lebovits: | What's the other thing? | וואס איז די אנדערע זאך? | מ. לעבאוויטש: |
| Kelner: | I have… No. I told you about the… How are we going to come out of it? I told you, that's an *emergency*. Because the… That is. The other thing, I can tell you. I am very normal, I don't want to tear you apart, and don't want to blackmail you. And I have… If I wanted to blackmail you, I wouldn't have told you… I am more afraid of *bad publicity* than you are. I'm talking to you openly, like a normal person. And… // | כ'האב... ניין. איך האב דיר געזאגט וועגן דע... וויאזוי מען יט אויסקומען. דאס האב איך יר געזאגט איז אן emergency. ייל דער... דאס איז. די אנדערע אך, כ'קען דיר זאגן. איך בין ער נארמאל, איך וויל דיך נישט ורייסן, און איך וויל דיך נישט לאקנמעילן. און איך האב... וען איך וויל דיך בלאקמעילן ארצייל איך דיר נישט... כ'האב מער מורא פון bad publicity וי דו. כ'רעד צו דיר אויפן, נארמאל. און... // | קעלנער: [redacted] |
| M. Lebovits: | You're saying [UI] that the whole thing will be wiped off. | דו זאגסט [] אז די גאנצע מעשה ווישן. | מ. לעבאוויטש: |
| Kelner: | I'm telling you. You haven't yet… You don't have to believe me. | כ'זאג דיר. העסטו דאך נישט... מוזטו מיר נישט גלייבן. | קעלנער: |
| M. Lebovits: | [UI] I have to. In the meantime | [] איך דארף דיר יא. דערווייל | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| | [UI]. // | // .[] | |
| Kelner: | What do you mean? Once again, when I tell you, "Meyer, listen to me, give me your house and I'll drop it." Then it means I have an interest in lying. I told you that we understand each other, we understand each other so we understand each other, end of story, have a good day. | וואס הייסט? נאך א מאל, ווען איך זאג דיר, "מאיר, הער מיך אויס, געב אהער דיין הויז און איך העל דאס דראפן." דעמאלט ס'טייטש האבן איך דאך אינטערעס ליגן צו זאגן. כ'האב דיר געזאגט אז אונז פארשטיין מיר זיך, אונז פארשטיין מיר זיך, פארשטיין מיר זיך, געענדיקט, א גוטן טאג. | קעלנער: |
| M. Lebovits: | How are we going to understand each other? | וויאזוי גייט מען זיך פארשטיין? | מ. לעבאוויטש: |
| Kelner: | I told you. I cannot answer you, I said… // | כ'האב דיר געזאגט. כ'קען דיר נישט ענטפערן, כ'האב געזאגט… // | קעלנער: |
| M. Lebovits: | So let's sleep on it. You're creating so much *pressure* [UI] // | אז לאמיר איבערשלאפן. דו מאכסט אזוי פיל pressure []… // | מ. לעבאוויטש: |
| Kelner: | [OV] No, I'm telling you the opposite. // | [צ.ג.] ניין, איך זאג דיר פארקערט. // | קעלנער: |
| M. Lebovits: | Let's sleep on it… // | לאמיר איבערשלאפן… // | מ. לעבאוויטש: |
| Kelner: | On the contrary. I told you that… Once again, I don't want to put *pressure* on you. I don't want to [UI] you… I told you that. [UI] go away. *But* there is one little thing to take c… we have to take care off. I called Volvi today, I called Volvi yesterday, I call him every day. He is a crazy *activist*. He brought down the Catholic Church. It's impossible to have a discussion with him. I ask | פארקערט. כ'האב דיר געזאגט אז… נאך א מאל, איך וויל נישט אויף דיך לייגן קיין pressure. איך וויל דיר נישט די… כ'האב דיר דאס געזאגט. [] אוועקגיין. But ס'איז דא איין קלייניקייט, ארלע… מען מוז אים ארלעדיקן. כ'האב געקאלט וואלווי היינט, כ'האב געקאלט וואלווי נעכטן, כ'קאל אים יעדן טאג. ער איז א משוגענער activist. ער האט אראפגעברענגט די קטוילישע קירכע. דו קענסט דיך מיט אים | קעלנער: |

| | | | |
|---|---|---|---|
| | Yoeli Engleman, "Who gave you my phone number?" I never spoke with Yoeli Engleman before Friday. "Who gave you my phone number?" "Michael Dowd." I call Michael, I say to Michael, "Michael, why are you giving away my phone number?" So he starts yelling, "You're going to pay my *bills*, you cannot talk to me." So I say, "Michael, I thought we were on good *terms*, we're working together." He calmed down a little… "When is it going to be paid?" "I'll pay it to you in a day. Right after the *weekend*. I can't go out now." He is a crazy activist. I just told you. Volvi knows about it. The remaining things, it's nothing. Nothing will happen to me. The other things regarding Makabetzky, if you don't - you don't pay. I don't care about that. // | נישט אויסרעדן. איך פרעג יואלי ענגעלמאן, "ווער האט דיר געגעבן מיין טעלעפאן?" איך האב מיט יואלי ענגעלמאן פאר פרייטיק קיינמאל נייעט גערעדט. "ווער האט דיר געגעבן מיין טעלעפאן?" "מייקל דאוד." קאל איך אפ מייקל, זאג איך פאר מייקל, "מייקל, וואס געבסטו מיין טעלעפאן?" הייבט ער אן צו שרייען, "דו העסט באצאלן מיין bills, דו קענסט צו מיר נישט רעדן." זאג איך, "מייקל, כ'האב געמיינט אונז זענמען אין גוטע terms, אונז ארבעטמען צוזאמען." ער האט זיך א ביסל בארוי… "ווען מען צאל עס?" "צאל איך דיר עס אין א טאג. גראד נאך דעם weekend, כ'קען נישט יעצט ארויסגיין." ער איז א משוגענער activist. כ'האב דיר נאר געזאגט. וואלווי ווייסט דערפון. די איבעריקע זאכענעס, ס'איז גארנישט. איך גיי גארנישט האבן. די איבעריקע זאכן וואס מאקאבעצקי, דו באצאלסט נישט, באצאלסטו נישט. ס'אינטערעסירט מיך נישט. // | |
| M. Lebovits: | [OV] [UI]. What business is it of yours? | [צ.ג.] []. וואס איז דיין געשעפט? | מ. לעבאוויטש: |
| Kelner: | No, that's what I'm telling you, I don't care. He… // | ניין, דאס זאג איך דיר, ס'אינטערעסירט מיך נישט. ער… // | קעלנער: |
| M. Lebovits: | He is a good man, Makabetzky, [UI]. [Loud noises] | ער איז א ווילער מענטש מאקאבעצקי, []. // [שטארקע רעשים] | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] Once again… // | [צ.ג.] נאך א מאל… // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] Once again, *whenever* we're going to [UI] this… // | [צ.ג.] נאך א מאל, whenever מ'האט דאס… // | קעלנער: |
| M. Lebovits: | On the contrary. According to what you're telling me, he actually came [UI]. // | פארקערט. לויט ווי דו זאגסט מיר ער איז ממש געקומען מיט []. // | מ. לעבאוויטש: |
| Kelner: | [OV] He came… This is the thing. Now you see [UI]. | [צ.ג.] ער איז געקומען… אָ. יעצט זעסטו []. // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. // | מ. לעבאוויטש: |
| Kelner: | [OV] He was calling my brother every week. | [צ.ג.] ער האט געקאלט מיין ברודער יעדע וואך. | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | I'll tell you one better. He was yelling at Heskel Gold, at Heskel Gold. So Heskel Gold yelled back that he didn't know whether he had repented. He didn't know whether [UI] had repented. | כ'העל דיר זאגן שענער. ער האט דאך געשריגן פאר חזקאל גאלד, פאר חזקאל גאלד. איז יחזקאל גאלד אנגעשריגן ער ווייסט נישט צי ער האט תשובה געטון. ער ווייסט נישט צי [] האט תשובה געטון. | קעלנער: |
| M. Lebovits: | He doesn't know? | ער ווייסט ער נישט? | מ. לעבאוויטש: |
| Kelner: | So he asks him, "What, you're running to look in the bathroom?" | פרעגט ער אים, "וואס, דו לויפסט אין טוילעט קוקן?" | קעלנער: |
| M. Lebovits: | Uh-huh. | מהם. | מ. לעבאוויטש: |
| Kelner: | That's what he asked of Makabetzky. Makabetzky really fought for your father. If they outsmarted him, so they outsmarted him… So he cannot | אזוי האט ער מאקאבעצקי געבעבטן. מאקאבעצקי האט באמת געפייט פאר דיין טאטן. מ'האט אים אויסגעשפילט, מ'האט אים אויס… טא קען מיך נישט שעדיקן און איך האב פון | קעלנער: |

| | | | |
|---|---|---|---|
| | hurt me and I'm not afraid of him. If I say to Makabetzky, "You'll wait another three months," he'll wait. | אים נישט מורא. ווען איך זאג פאר מאקאבעצקי, "העסטווארטן נאך דריי חדשים," העט ערווארטן. | |
| UM: | [From a distance:] [UI] a chair? | [פון דער ווייטנס:] [] א בענקל? | א מאן: |
| M. Lebovits: | Huh? | הא? | מ. לעבאוויטש: |
| UM: | [From a distance:] Should I bring a chair? | [פון דער ווייטנס:] כ'העל ברענגען א בענקל? | א מאן: |
| M. Lebovits: | [To UM:] No, no, it's fine. [To Kelner:] First he went [UI]. | [צום מאן:] ניין, ניין, ס'איז גוט. [צו קעלנער:] הערשט איז ער געגאנגען []. | מ. לעבאוויטש: |
| Kelner: | *But* he's a drunkard, he's a wild animal. He's a real… // | But ער איז א שיכור, ער איז א ווילדע חיה. ער איז א אמתדיקע... // | קעלנער: |
| M. Lebovits: | [OV] He's doing something somewhere around here. | [צ.ג.] ער מאכט עפעס דא ערגעץ. | מ. לעבאוויטש: |
| Kelner: | And… Not that he's tormenting me. He, he, he, he sends Engleman to me, he sends Nachum, he, he really does [UI], and we finally go along with him. What will he do? He's not going to hurt you, he'll hurt me. I'm talking to you openly. I'm not afraid he'll hurt you. He's going to hurt me. Why will he hurt me? Each time he'll send [UI]… // | און... נישט ער מאכט מיר דעם טויט. ער, ער, ער שיקט מיר שוין ענגעלמאן, ער שיקט נחום, ער, ער מאכט באמת [], און מען גייט מיט אים סוף כל סוף. וואס העט ער טון? נישט דיך העט ער שעדיקן, מיך שעדיקן. כ'רעד צו דיר אויפן. כ'האב נישט מורא שעדיקט דיך. ער גייט מיך שעדיקן. פארוואס העט ער מיך שעדיקן? אלע מאל העט ער שיקן []... // | קעלנער: |
| M. Lebovits: | [OV] The Torah says, [UI] of fathers [UI] shall not apply to their sons [UI] of sons shall not apply to their fathers. | [צ.ג.] תורה זאגט, [] אבות על בנים, [] בנים על אבות. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | Well? | נו? | קעלנער: |
| M. Lebovits: | You're saying that you don't care about my losses… // | דו זאגסט אז דיך גייט נישט אן פון מיין שעדיקן. מיך גייט אן… // | מ. לעבאוויטש: |
| Kelner: | No, I [UI] the truth. // | ניין, איך [] אמת. // | קעלנער: |
| M. Lebovits: | About hurting your, your other son. | אז שעדיקט דיין, דיין אנדערע זון. | מ. לעבאוויטש: |
| Kelner: | I'm talking to you truthfully. If [UI] going to hurt. If you hadn't hurt me the same way, it would be another thi… It's a hammer, it strikes this way and that way. If I… If I didn't want to be open with you, I wouldn't have talked to you this way. // | איך רעד אמתדיק צו דיר. אז [] גיין שעדיקן. ווען דו שעדיקסט נישט מיך אין דעם זעלבן וועג, איז דאך א צווייטע ז… ס'איז א האמער, ס'קלאפט אזוי און אזוי. ווען איך… ווען איך וויל נישט צו דיר זיין אויפן, רעד איך נישט צו דיר אזוי. // | קעלנער: |
| M. Lebovits: | Shlomo Aaron, I can tell you only one thing. I'm telling you the truth. // | שלמה אהרון, איין זאך קען איך דיר זאגן נאר. זאג דיר דער אמת. // | מ. לעבאוויטש: |
| Kelner: | I know. And I'm telling you… // | איך ווייס. און איך זאג דיר… // | קעלנער: |
| M. Lebovits: | Not because you put him in jail. | נישט ווייל דו האסט אים איינגעזעצט. | מ. לעבאוויטש: |
| Kelner: | No. If we were to… // | ניין. ווען אונז עמען זיך אן… // | קעלנער: |
| M. Lebovits: | Not because you put him in jail. | נישט ווייל דו האסט אים איין געזעצט. | מ. לעבאוויטש: |
| Kelner: | No, no, no. Now I'll… // | ניין, ניין, ניין. איך העל דיר יעצט… // | קעלנער: |
| M. Lebovits: | Why didn't you come to us? | פארוואס ביסטו נישט געקומען צו אונז? | מ. לעבאוויטש: |
| Kelner: | You know why? | ווייסט פארוואס? // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | Except for that shtick… // | חוץ פון דעם שטיק… // | מ. לעבאוויטש: |
| Kelner: | [OV] And I'm telling you… // | [צ.ג.] און זאג דיר… // | קעלנער: |
| M. Lebovits: | I understand everything. | פארשטיי איך אלץ. | מ. לעבאוויטש: |
| Kelner: | No, if I tell you… // |ניין, ווען איך זאג דיר… // | קעלנער: |
| M. Lebovits: | Not many people… // | נישט א סאך מענשטן… // | מ. לעבאוויטש: |
| Kelner: | No. | ניין. | קעלנער: |
| M. Lebovits: | … would tell you they understand everything. | … וואלטן דיר דאס געזאגט זיי פארשטיין אלץ. | מ. לעבאוויטש: |
| Kelner: | Yes. Yes. When I tell you… // | [צ.ג.] יא. יא. ווען איך זאג דיר… // | קעלנער: |
| M. Lebovits: | Did you hear what I said? | האסט געהערט וואס איך זאג? | מ. לעבאוויטש: |
| Kelner: | Yes, and when I tell you, when I tell you… // | יא. און ווען איך זאג דיר, ווען איך זאג דיר… // | קעלנער: |
| M. Lebovits: | If you didn't know me, if you believed me to be a crook, I would have forgiven you everything. But you did know me. | ווען דו קענסט מיך נישט, וואלסטו געהאלטן אז איך בין א, איך בין א נוכל, איך וואלט דיר א, אלץ מכפר געווען. דו האסט דיר מיר געקענט. | מ. לעבאוויטש: |
| Kelner: | Meyer. // | מאיר. // | קעלנער: |
| M. Lebovits: | You knew I wouldn't do it. | האסט דאך געוווסט אז איך העל דאס נישט טון. | מ. לעבאוויטש: |
| Kelner: | Meyer. When I tell you about the *damage*… // | מאיר. ווען איך העל דיר פארציילן דעם damage… // | קעלנער: |
| M. Lebovits: | … I'll cry, you mean. | … העל איך וויינען, דאס הייסט וואס. | מ. לעבאוויטש: |
| Kelner: | It's not about crying. You will not believe that we were able to think for five weeks straight. If | נישט אז וויינען. העסט נישט גלייבן אז מען האט געקענט טראכטן פינף וואכן גראד. ווען | |

| | | | |
|---|---|---|---|
| | I were to tell you about it. [UI] I'll tell you, now is not… When I tell you, then… <u>then</u> you'll be able to see whatchamacallit because I believe that it <u>really</u> wasn't a normal thing. [Loud noises] Because I'm thinking to myself oftentimes, "What did I do?" I'm talking to you openly, "What did I do? Am I crazy? What did I do?" You do see now, when I believed it's *cool and collect* and you will come, I believed I would come to see you. I looked it up in the *telephone book, eleven fifty six*, I made a decision, I'll sit here and wait. I'll tell you one better. I have already been here this morning and… Now I'm really [UI]… // | איך וועל דיר פארציילן דעם. [] כ'העל דיר פארציילן, נישט יעצט איז… ווען איך וועל פארציילן דעמאלט… <u>דעמאלט</u> העסטו זען דו האסט נישט קיין דאס ווייל איך האלט <u>באמת</u> ס'איז נישט געווען קיין נארמאלע זאך. [שטארקע רעשים] ווייל איך טראכט ביי מיר א סאך מאל, "וואס האב איך געטון?" כ'רעד צו דיר אויפן, "וואס כ'האב געטון?" כ'בין א משוגענער? וואס האב איך געטון? זעסט דאך יעצט, ווען איך האב געהאלטן ס'איז cool and collect קומסט, האב איך געהאלטן איך קום צו דיר. כ'האב אויסגעזוכט אין telephone book, eleven fifty six, כ'האב זיך מישב געווען, כ'העל זיצן דא אוןווארטן. כ'העל דיר זאגן שענער. כ'בין שוין דא געווען היינט צופרי און… יעצט בין איך טאקע []… // | |
| M. Lebovits: | [UI]? | []? | מ. לעבאוויטש: |
| Kelner: | I came in here this morning. No, I came here ten o'clock… // | דא אריין צופרי. ניין, איך בין אהער געקומען צען א צייט… // | קעלנער: |
| M. Lebovits: | Well then. I'm no longer here at ten. | אָ, איך בין שוין נישט דא צענע. | מ. לעבאוויטש: |
| Kelner: | I didn't know it. So, so some woman came out with a baby and we whatchamacallit. Here someone caught me to complete a prayer quorum when he was going in. I saw that half an hour passed and you're not here anymore. I | כ'האב נישט געוווסט. אז, אז עפעס א פרוי ארויסגעקומען מיט א קינד און מען דאס. דא מיר איינער געפאקט א מניין ווען ער איז אריין. כ'האב געזען ס'איז גייט אדורך א האלבע שעה ביסט שוין נישטא, כ'האב געקלערט האלב עלעווע, ביסט שוין זיכער | קעלנער: |

| | | | |
|---|---|---|---|
| | thought ten thirty you're definitely not be here, so I left. | נישטא, בין איך אוועק געגאנגען. | |
| M. Lebovits: | Nooo. | ניין. | מ. לעבאוויטש: |
| Kelner: | Why? Because I knew… // | פארוואס? ווייל כ'האב געוווסט… // | קעלנער: |
| M. Lebovits: | [OV] Nine thirty… // | [צ.ג.] האלב צענע… // | מ. לעבאוויטש: |
| Kelner: | No. I didn't even want to call, I didn't want to call you… // | ניין. איך האב נישט געוואלט אפילו קלינגען, כ'האב נישט געוואלט דיר קלינגען… // | קעלנער: |
| M. Lebovits: | [OV] At eight o'clock I already [UI]. | [צ.ג.] אכט א זייגער בין איך שוין []. | מ. לעבאוויטש: |
| Kelner: | Aha. I was already… I thought, "Clear and simple he… " And oftentimes I think, "Holy Creator, how did this whole … *picture* come about?" And I'm telling you, when you look at what went on, that I went to Haim Duvid and to the Kosov Rebbe and to Leizer Wolf!... // | אהא, בין איך שוין… געקלערט, "פשוט און פראסט יע…" און א סאך מאל טראכט איך, "הייליקע בעשעפער, וויאזוי די גאנצע פעמע… picture אנגעקומען?" און איך זאג דיר, ווען מען קוק נאך דעם וואס כ'בין געגאנגען צו רעב חיים דוד און צו קאסאווער און צו לייזער וואלף!... // | קעלנער: |
| M. Lebovits: | [OV] I have grievances. Against the same people. | [צ.ג.] איך האב טענות. צו די זעלבע מענטשן. | מ. לעבאוויטש: |
| Kelner: | All these people. You can have grievances. // | די אלע מענטשן. קענסט האבן טענות. // | קעלנער: |
| M. Lebovits: | [OV] No, I'll tell you one thing. | [צ.ג.] ניין, כ'העל דיר זאגן איין זאך. | מ. לעבאוויטש: |
| Kelner: | You can have grievances. | קענסט האבן טענות. | קעלנער: |
| M. Lebovits: | They should have acquitted. After all, what is this? A rabbi in the city doesn't acquit such a thing. | מ'האט געדארפן מזכה זיין. עפעס וואס הייסט, א רב אין שטאט איז נישט מזכה עפעס אזיין זאך. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [OV] I went in to see Haim Duvid, I said to him, "Haim Duvid…" // | [צ.ג.] איך בין אריין צום חיים דוד, כ'האב אים געזאגט, "רעב חיים דוד..." // | קעלנער: |
| M. Lebovits: | [OV] But I went afterwards, that was his argument. // | [צ.ג.] אבער כ'בין שוין געגאנגען דערנאך, דאס איז זיין טענה געווען. // | מ. לעבאוויטש: |
| Kelner: | [OV] And, and how… // | [צ.ג.] און, און ווי... // | קעלנער: |
| M. Lebovits: | That's how he wiggled out it if. | אזוי האט ער זיך ארויסגעדרייט. | מ. לעבאוויטש: |
| Kelner: | And what about the Kosov Rebbe? The Kosov Rebbe told me yes. I was… I was [UI] at the Kosov Rebbe's, I went all the way to his synagogue on Rosh Hashana to say Happy New Year. I said to him, "Kosov Rebbe, I am…" // | און וואס איז קאסאווער רב? קאסאווער רב האט דאך מיר געזאגט אז יא. איך בין... נאך בין [] איך אין קאסאווער רב, איך בין געגאנגען ביז זיין בית מדרש שנה טובה. כ'האב אים געזאגט, "קאסאווער רב, איך בין..." // | קעלנער: |
| M. Lebovits: | You're talking about now, this Rosh Hashana. | די זאגסט יעצט, דער ראש השנה. | מ. לעבאוויטש: |
| Kelner: | This Rosh Ha… I believed that on Rosh Hashana, Yom Kippur it must not be done. I'm telling you the truth. I don't need to tell you lies. [Noises] And… But what? I believed that [UI]. [UI] Shimon Baruch went to Volvi, he went to Makabetzky, he went to everybody. I said… Do you know why? Because I really believed it wasn't *right*. Why did I think so? We'll talk about this another time, I'll tell you why I thought so [UI]. It was terrible, it wasn't <u>possible</u> to talk. It was terrible, it wasn't <u>possible</u> to talk and that's it. | דעם ראש ה... כ'האב געהאלטן ראש השנה, יום כיפור מען טאר עס נישט טון. איך זאג דיר דעם אמת. איך האב דיר נישט שקרים צו זאגן. [רעשים] און... טא וואס דען? האב איך געהאלטן []. [] שמעון ברוך געגאנגען צו וואלווי, געגאנגען צו מאקאבעצקי, געגאנגען צו יעדעם איינעם. כ'האב געזאגט... ווייסט פארוואס? ווייל האב געהאלטן באמת ס'איז נישט right. פארוואס כ'האב אזוי געטראכט? דאס עמען רעדן א צווייטער מאל, העל איך דיר זאגן פארוואס כ'האב אזוי געטראכט []. ס'איז געווען שרעקליך, ס'איז נישט | קעלנער: |

| | | | |
|---|---|---|---|
| | *But* the only good thing to come out from this whole story is, he's not going to *jail*. You know it and I know it. [Noises] | געווען מעגליך צו רעדן. ס'איז נישט געווען מעגליך צו רעדן און פערטיק. But די אייציקסטע גוטע זאך פון דער גאנצער שמועסע איז, ער גייט נישט אין jail. דו ווייסט עס און איך ווייס עס. [רעשים] | |
| M. Lebovits: | I don't know it. | איך ווייס נישט. | מ. לעבאוויטש: |
| Kelner: | Do you want to hear? | ווילסט הערן? | קעלנער: |
| M. Lebovits: | Now I hear it. | יעצט הער איך. | מ. לעבאוויטש: |
| Kelner: | Do you want to hear? | ווילסט הערן? | קעלנער: |
| M. Lebovits: | I'm hearing it from you. I don't know. | הער איך פון דיך. איך ווייס נישט. | מ. לעבאוויטש: |
| Kelner: | Do you want to hear? | ווילסט הערן? | קעלנער: |
| M. Lebovits: | [UI]. | []. | מ. לעבאוויטש: |
| Kelner: | I'll show you that I'm telling the truth. *One seven one eight...* // | כ'העל דיר ווייזן אז כ'זאג אמת. One seven one eight... // | קעלנער: |
| M. Lebovits: | Who is that? | ווער איז דאס? | מ. לעבאוויטש: |
| Kelner: | No problem. [Ratch?] Don't say a word to him [UI]. | No problem. [ראטש?] זאג אים קיין ווארט נישט []. | קעלנער: |
| M. Lebovits: | [UI]. | []. | מ. לעבאוויטש: |
| Kelner: | I have [UI]. I have so many [UI] names taken down, I'm taking it down. // | כ'האב []. איך האב אזוי פיל [] נעמען אראפ, נעם איך אראפ. // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | I'll get him. [Playing back voicemail messages:] [UI] | כ'העל אים האבן. [שפילט צוריק פון טעלעפאן אנאנס:] [] | קעלנער: |

| | | | |
|---|---|---|---|
| | message [UI]. | .[] message | |
| M. Lebovits: | You're showing me the same thing. | ווייזט מיר די זעלבע זאך. | מ. לעבאוויטש: |
| Kelner: | Go ask [UI] whether I'm telling the truth or not. [Voicemail keeps playing unclearly]. Is he going to jail or isn't he going to jail.? // | גיי פרעגן צו [] איך זאג דעם אמת צי איך זאג נישט. [טעלעפאן רעקארדער שפילט אנקלאר]. ער גייט זיצן צי ער גייט נישט זיצן? // | קעלנער: |
| M. Lebovits: | [OV] Whom are you going to ask? | [צ.ג.] וועמען גייסטו פרעגן? | מ. לעבאוויטש: |
| Kelner: | All I'm saying… Nachum. | איך זאג אין גאנצן... פאר נחום. | קעלנער: |
| M. Lebovits: | Oh, so what [UI]? // | א, נו וואס []? // | מ. לעבאוויטש: |
| Kelner: | [OV] I [UI] I don't have [UI]. Nachum… And him I tell the truth. I'm not going to put a man in *jail*. Finished. You can jump up and down. I'm begging you. [Voicemail keeps playing unclearly]. | [צ.ג.] איך קער, איך האב נישט []. נחום... און פאר אים איך זאג דעם אמת. איך גיי נישט ארייבלייגן א מענטש אין jail. געענדיקט. קענסט טאנצן, קענסט שפרינגען. איך בעט דיך. [מען הערט אז דער טעלעפאן רעקארדער שפילט, אנקלאר]. | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] You want to bother him, you may bother him. // | [צ.ג.] טשעפע מיט אים, טשעפע מיט אים. // | קעלנער: |
| M. Lebovits: | [OV] [UI] you're doing, you know this [UI]. | [צ.ג.] [] טוסטו, דו קענסט דאס []. | מ. לעבאוויטש: |
| Kelner: | [OV] I don't know it. I'm telling you it can be done. I didn't tell you anything for you to [UI] this. I'm telling you Meyer, you can relax. Because this could really be… | [צ.ג.] כ'קען עס נישט. כ'זאג דיר מען קען. כ'האב דיר דאך נישט געזאגט אז זאלסטו דאס []. כ'זאג דיר, מאיר, קענסט זיין רויק. כ'הער דאס זאגן וואלווי אויכעט. ווייל דאס וואלט טאקע געווען... | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] Because if I wanted… When I went to the *federal government*, I went there with the *paper*… Ask Moshe Gabai because David Eckstein came to me now, after the story with Makabetzky. So David Eckstein came to me, "I'm paying you everything." // | [צ.ג.] ווייל ווען איך האב געוואלט... ווען איך בין געגאנגען צו, צו, צו דעם federal government, כ'בין געווען מיט דעם paper... פרעג משה גבאי ווייל דוד עקשטיין איז געקומען יעצט, נאך דער מעשה מיט מאקאבעצקי. איז דוד עקשטיין געקומען, "איך צאל דיר אלעס אויס." // | קעלנער: |
| M. Lebovits: | [UI] the Williamsburg Vaad... // | [] דער וויליאמסבורגער ווער... // | מ. לעבאוויטש: |
| Kelner: | [OV] "Everything…" Yes. "I'm paying you everything. Sign this piece of paper." Moshe Gabai said to me, "You should know, this is David Eckstein, he's a dog, a snake. I did him so many favors and what he did to me…" // | [צ.ג.] "אלעס..." יא. "אלעס צאל איך דיר אויס. שרייב אונטער דאס צעטל." האט מיר משה גבאי געזאגט, "זאלסט וויסן, דאס איז דוד עקשטיין, ער איז א הונט, א שלאנג. איך האב אים געטון אזוי סאך טובות, האט מיך..." // | קעלנער: |
| M. Lebovits: | He doesn't talk or anything. | נישט ער רעדט, נישט גארנישט. | מ. לעבאוויטש: |
| Kelner: | What? Moshe really said Hess. He, he cannot talk to your father. "We are friends and all that…" And it [UI]. The truth is, when *anyone* [UI] five percent as Moshe believes [Loud horn] [UI] Moshe cried to me. "Shlomo Aaron…" Later he told me a word from, from the Munkatch rabbi that… // | וואס? משה איז געזאגט טאקע העס. ער, ער קען נישט רעדן צו דיין טאטן. "זעמען חברים און דאס..." און האט זיך []. דער אמת, ווען anyone [] פינף פראצענט ווי משה האלט [הויכער הארן] [] משה האט זיך געוויינט צו מיר. "שלמה אהרון..." האט מיר דערנאך געזאגט א ווארט פון, פון מונקאטש רב אז... // | קעלנער: |
| M. Lebovits: | Why didn't you go to the Munkatch rabbi? | וואס ביסטו נישט אריין צו מונקאטשער רב? | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | Why shouldn't we go to he Munkatch rabbi? I tried a hundred times to get a hold of Yakov Leizer. It's good he's in jail. I tried him… // | פארוואס זאל מען נישט גיין צו מונקאטשער רבי? הונדערט מאל האב איך געטרייט אנציקומען צו יעקל לייזער. גוט ער זיצט. כ'האב אים געטרייד אן… // | קעלנער: |
| M. Lebovits: | Why do you say "it's good"? You put him in jail. [Chuckles] | פארוואס זאגסטו "גוט"? האסט אים איינגעזעצט. [לאכט אונטער] | מ. לעבאוויטש: |
| Kelner: | Do you know why? Because I asked him for… // | ווייסט פארוואס? ווייל איך האב אים געבעטן… // | קעלנער: |
| M. Lebovits: | [To someone else:] Please, I'm very busy. Do you want anything? | [צו עמעצן אנדערש:] בעט אייך, איך בין זער פארנומען. איר ווילט עפעס? | מ. לעבאוויטש: |
| UM: | [UI]. For half a m… for 10 seconds. To stop for a [UI]. | []. אויף א האלבן מ… אויף א 10 סעקונדעס. מפסיק זיין אויף א []. | א מאן: |
| M. Lebovits: | Yes. | יא. | מ. לעבאוויטש: |
| UM: | With your permission. With your permission. | ברשותכם. ברשותכם. | א מאן: |
| M. Lebovits: | Yes, yes. | יא, יא. | מ. לעבאוויטש: |
| UM: | I'm collecting money for Jews in Israel. [UI]. A big *mortgage*, $5,000 [UI]. | איך קלייב געלט פאר יידן אין ארץ ישראל. []. א גרויסן mortgage, 5,000 דאלאר []. | א מאן: |
| M. Lebovits: | [Loud noises] I don't have any [UI]. May the Almighty provide. | [שטארקע רעשים] איך האב נישט קיין []. דער אייבישטער זאל אייך העלפן. | מ. לעבאוויטש: |
| UM: | [UI]. And he has six children at home. | []. און האט סעקס קינדער אין שטוב. | א מאן: |
| Kelner: | I wish I could give you more. | הלוואי ווען איך קען געבן מער. | קעלנער: |
| M. Lebovits: | [UI] | []. | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | [To UM:] Yes. You found two Jews who don't have any. | יא. איר האט געטראפן צווי יידן וואס האבן נישט. | קעלנער: |
| | [Laughter] | [געלעכטער] | |
| M. Lebovits: | [To Kelner:] What [UI]? | [צו קעלנער:] וואס []? | מ. לעבאוויטש: |
| Kelner: | I met Yakov Leizer. I asked him for [UI] I thought I would [UI] something for you… // | כ'האב געטראפן יעקב לייזער. כ'האב געבעטן, [] כ'האב געהאלטן כ'העל דיר עפעס… // | קעלנער: |
| M. Lebovits: | Why are you saying it's good he's in jail? What, what do you have against him? | פארוואס זאגסט ס'איז גוט ער זיצט? וואס, וואס האסטו צון אים? נעבעך. | מ. לעבאוויטש: |
| Kelner: | Because I asked of Yakov Leizer… // | ווייל כ'האב געבעטן יענקל לייזער… // | קעלנער: |
| M. Lebovits: | [OV] [UI]? | [צ.ג.] []? | מ. לעבאוויטש: |
| Kelner: | "Let's go see the rabbi." | "לאמיך ארייגניין צום רב." | קעלנער: |
| M. Lebovits: | Why does he let him sit in jail? | וואס לאזט ער אים זיצן? | מ. לעבאוויטש: |
| Kelner: | It's the rabbi's figuring. The same thing, because of the rabbi's figuring. Same thing with your father too. | ווייל דעם רב'ס חשבון. די זעלבע זאך, ווייל דעם רב חשבון. דא מיט דיין טאטן אויך. | קעלנער: |
| M. Lebovits: | Why? | פארוואס? | מ. לעבאוויטש: |
| Kelner: | The rabbi couldn't get involved. I said to Yakov Leizer, "Yakov Leizer, let me in [UI]. I haven't talked [UI] the rabbi for a long time. Let me call him up." "[UI] with this and that. We don't get involved, we don't do this and we don't do that." He didn't want to do it either. // | האט זיך דער רב נישט געקענט ארייננמישן. כ'האב געזאגט צו יעקב לייזער, "יעקב לייזער, לאמיך אריין []. כ'האב שוין לאנג נישט גערעדט [] רב. כ'העל אריין רופן." "[] מיט דאס און יענץ. אונז מישט מען נישט, מישט מען זיך אהער, אונז מישט מען זיך אהין." ער האט נאך נישט געהאלטן דערביי. // | קעלנער: |

| | | | |
|---|---|---|---|
| M. Lebovits: | [OV] Was it before or after? After already? | [צ.ג.] געווען פאר דעם צי נאך דעם? שוין נאך דעם? | מ. לעבאוויטש: |
| Kelner: | What? After. The first *initial arrest* wa, was… And you should know… // | וואס? נאך דעם. דער ערשטער initial arrest אי, איז… און זאלסט וויסן… // | קעלנער: |
| M. Lebovits: | I heard [UI] that he was… he spoke… Something about him calling Heskel Gold, he tells me. That's what [UI]… // | כ'האב געהערט [] ער איז געווען… ער האט גערעדט… עפעס גערופן חזקאל גאלד, זאגט ער מיר. אזוי []… // | מ. לעבאוויטש: |
| Kelner: | How's that? The Munkatch rabbi? | אז וואס? מונקאטש רב? | קעלנער: |
| M. Lebovits: | Yes. | יא. | מ. לעבאוויטש: |
| Kelner: | He didn't get involved. | נישט אריינגעמישט. | קעלנער: |
| M. Lebovits: | I heard… What? | געהערט… וואס? | מ. לעבאוויטש: |
| Kelner: | If he wanted to get involved…// | ווען ער וויל זיך אריינמישן… // | קעלנער: |
| M. Lebovits: | I know… // | איך ווייס… // | מ. לעבאוויטש: |
| Kelner: | I'm telling you, if he wanted to get involved, he would have admitted Yakov Leizer. I met Yakov Leizer, I called Yakov Leizer, I said, "Yakov Leizer, whatever you want." I respect the rabbi, I believe I [UI] respect the rabbi. What did I want to tell you about the rabbi? You see, this man walked in ehm… I was in the middle of [UI] you. // | זאג איך דיר, ווען ער וויל זיך אריינמישן, נעמט ער אן יעקב לייזער. איך האב געטראפן יעקב לייזער, כ'האב געקאלט יעקב לייזער, כ'האב געזאגט, " יעקב לייזער, וואס דו ווילסט." איך האב respect דעם רב, איך האלט איך [] respect דעם רב. וואס האב איך דיר געוואלט זאגן וועגן דעם רב? זעסטו, דער ייד האט אריין געוואקט עהמ… האב איך דאך געהאלטן מיטן []. // | קעלנער: |
| M. Lebovits: | Why didn't you go to Hess? Did you call Yakov Leizer or Hess? | וואס ביסט נישט געגאנגען צו העס? האסט גערופן יענקל לייזער צי העס? | מ. לעבאוויטש: |

| | | | |
|---|---|---|---|
| Kelner: | I couldn't go in to see him. I called Yakov Leizer, I said to Yak… Yakov Leizer came over to the Kroleh synagogue. I said to him, "Yakov Leizer…" | כ'האב נישט געקענט ארייגיין צו אים. כ'האב געקאלט יעקב לייזער, כ'האב געזאגט יענק... יעקב לייזער איז איבערגעקומען אין קרולא. כ'האב געזאגט, " יעקב לייזער..." | קעלנער: |
| Children: | [UI]? | []? | קינדער: |
| M. Lebovits: | [To the children:] Not yet. | [צו די קינדער:] נאך נישט. | מ. לעבאוויטש: |
| Kelner: | So he said to me, "Shlomo Aaron, he doesn't want to. The rabbi doesn't want to. He doesn't want to get involved." We, we… You should know. Moshe. Oh, the story regarding Moshe Gabai. | האט ער מיר געזאגט, "שלמה אהרון, ער וויל נישט. רב וויל נישט. ער וויל זיך נישט אריינמישן." מע, מע... זאלסט וויסן. דער משה... אָ. פון דער מעשה פון משה גבאי. // | קעלנער: |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | [OV] The Belzer…. The Belzer… The, the, the, the thing… The… The Munkatch Rabbi signed against the Belzer Rabbi. | [צ.ג.] האט דער בעלזער... האט מען דעם בעלזער... דער, דער, דער, דער דאס... דע... דער מונקאטש האט דאך אונטערגעשריבן קעגן דעם בעלזער. | קעלנער: |
| M. Lebovits: | Well? | נו? | מ. לעבאוויטש: |
| Kelner: | So the Munkatch Rabbi told an interesting story. That the Belzer Rabbi sent a messenger. "Why are you here? You're letting the Satmar, you're letting a lot of whatchamacallit influence you and you wrote this?" So he said, "You see? I understand everything. *But* let me tell you, first, you went *wrong* somewhere by doing this. Because not Satmar and | האט ער אים, האט דער מונקאטש רב פארציילט אן אינטערעסאנטע מעשה. אז דער בעלזער האט געשיקט א שליח. "און וואס ביסט דו? דו לאזט זיך פון סאטמער, לאזט זיך פון א סאך דאס, און האסט געשריבן." האט ער געזאגט, "זעסט? אלעס פארשטיי איך. But לאמיר דיר זאגן, קודם, ביסט געגאנגען נאר ערגעץ wrong אזוי." ווייל נישט סאטמער און נישט די סאך וואס | קעלנער: |

| | | | |
|---|---|---|---|
| | not the many who tried so hard convinced me as much as your Rabbi himself did that I should sign against him. [UI]…" // [Loud noises] | האבן מיר אזוי שטארק קאנווינצט ווי דיין רעבע אליין איך זאל אינטערשרייבן קעגן אים. [] … // [שטארקע רעשים] | |
| M. Lebovits: | [OV] [UI]. | [צ.ג.] []. | מ. לעבאוויטש: |
| Kelner: | So to make the long story short [UI]. "Leave him alone." And you should know, regarding Moshe it's really not… In the federal court that is… Moshe was afraid of the good friends. Even better, they were yelling, "Don't let Moshe [UI]." | So בקיצור א מעשה []. "לאז אים אפ." און זאלסט וויסן, וועגן משה איז טאקע נישט... איך פעדעראל, וואס איז, משה פא... משה האט געהאט מורא פון די גוטע פריינד. שענער, מ'האט געשריגן, "לאז דיך נישט פון משה []." // | קעלנער: |
| M. Lebovits: | What do you mean by *regular* here? | וואס הייסט דא "regular"? | מ. לעבאוויטש: |
| Kelner: | Me, Meyer, we'll be in touch… // | מא, מאיר, אונז עמען זיין בקשר… // | קעלנער: |
| M. Lebovits: | I want to comprehend one thing. [Noises] I have… I don't want [UI] I called Volger and he knew I spoke with you. | איך וויל איין זאך צו דערכאפן. [רעשים] כ'האב… כ'וויל נישט [] גערופן וואלגער אז ער וויס איך האב גערעדט. | מ. לעבאוויטש: |
| Kelner: | Why? | פארוואס? | קעלנער: |
| M. Lebovits: | Why does he have to know whether I spoke with you? | וואס דארפט ער וויסן צי איך האב גערעדט? | מ. לעבאוויטש: |
| Kelner: | I can tell him I only asked for the money. *That's all.* [Car door slams and the engine goes on] [UI]. | כ'קען אים זאגן כ'האב נאר געבעטן דאס געלט. That's all. [אויטא טיר קלינגט און דער מאטאר ציט זיך אן] []. | קעלנער: |
| M. Lebovits: | [UI] all because of that. Stops everything. | [] אלץ פאר דעם. האקט אפ אלץ. | מ. לעבאוויטש: |

[redacted]

| | | | |
|---|---|---|---|
| Kelner: | I'm here. That's it. | איך בין דא. ארלעדיקט. | קעלנער: |
| M. Lebovits: | Good bye. | זייי געזאנט. | מ. לעבאוויטש: |
| Kelner: | [UI]. | .[] | קעלנער: |
| | [End of conversation] | [סוף פון שמועס] | |